ARASTO FARSAD (SBN: 273118)
NANCY WENG (SBN: 251215)
**FARSAD LAW OFFICE, P.C.**
1625 The Alameda, Suite 525
San Jose, CA 95126
Tel: 408-641-9966
Fax: 408-866-7334
Email addresses: af@farsadlaw.com;
nancy@farsadlaw.com

Attorneys for Debtor

## UNITED STATES BANKRUPTCY COURT

## EASTER DISTRICT OF CALIFORNIA

## SACRAMENTO DIVISION

| | |
|---|---|
| In re:<br><br>ERS MEDICAL, INC.,<br><br>Debtor | Case No.: <u>25-23668</u><br>Chapter 11, Subchapter V<br><br>**DECLARATION OF ANTHONY P. MCDANIEL CEO/PRESIDENT OF DEBTOR, IN SUPPORT OF SUBCHAPTER V FILING UNDER 11 U.S.C. § 1187(a) and LOCAL BANKRUPTCY RULE 2015-1(b) (Section 1161A)**<br><br>**Judge: Hon. Christopher M. Klein** |

I, Anthony P. McDaniel, declare as follows:

1. I am the CEO/President of ERS Medical, Inc., and the debtor in the above-captioned Chapter 11 case. I make this declaration based upon my personal knowledge and review of the company's books and records.

2. ERS Medical, Inc. operates a biomedical repair company specializing in the servicing, maintenance, and repair of life support and general biomedical equipment, including installation, calibration, testing, and inspection. The company is located at 152 Shea Ct., Tracy, CA 95377. The Debtor commenced this case on **July 17, 2025,** by filing a voluntary petition for relief under Chapter 11, Subchapter V of Title 11 of the United States Code.

---

3. This declaration is submitted pursuant to 11 U.S.C. § 1187(a) and in compliance with Bankruptcy Local Rules for the Northern District. Attached hereto and submitted concurrently with the petition are the following documents:

    I. **Statement of Assets and Liabilities** as of <u>May 31, 2025</u>, including detailed list of medical and office equipment, furniture, and fixtures.

    II. **Profit and Loss Statements** for the periods:

        o <u>January 1, 2024 through December 31, 2024</u>

        o <u>January 1, 2025 through May 31, 2025</u>

    III. **Federal Income Tax Returns** for the years <u>2023</u> and <u>2024</u>

4. As of May 31, 2025, the Debtor had total assets of **$125,743.65** and total liabilities of approximately **$1,018,196.84**. No real property is owned. Note that the actual or true Debtor's total net asset value is only $98,981.65, because the current KBB value of one of the two vehicles of the Debtor (2021 Ford F-150 XLT) under Schedule A is $26,762.00, less the loan balance of $26,909.59 with Bank of America Loan/Account No. 4816 (i.e., $26,762.00 minus $26,909.59 = negative $147.59). The Debtor has no equity value in the aforementioned vehicle; therefore, **$125,743.65** minus **$26,762.00** equals total true asset value of **$98,981.65** only.

5. The Debtor is majority-owned by **Anthony P. McDaniel**, who holds 100% ownership interest in the company. The business is not publicly traded and does not hold any real estate.

6. The financial documents accurately reflect the recent and historical operations of the business, to the best of my knowledge and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 22nd day of July 2025, in Tracy, California.

**_/s/ Anthony P. McDaniel_**
Anthony P. McDaniel
CEO/President
ERS Medical, Inc.

**ERS Medical, Inc.**
**Statement of Assets & Liabilities**
**As of May 31, 2025**

**ERS MEDICAL, INC.**
**793 S Tracy Blvd., Suite 373, Tracy, CA 95376 (P.O. Box 373. Tracy, CA 95376)**
**Assets & Liabilities Statements**
**as of May 31, 2025**

| | **ASSETS** | | **May-25** |
|---|---|---|---|
| **Currrent Assets** | | | |
| Bank Account (BofA Checking # 4748) | | $ | 51,101.65 |
| **Total Currrent Assets** | | **$** | **51,101.65** |
| | | | |
| **Accounts Receivable** | | $ | - |
| | | | |
| **Fixed Assets** | | | |
| Vehicles: | | | |
| 2019 Kia Niro LX Wagon (VIN: KNDCM3LD8K5251548). Current Mileage: 94,402 | | $ | 11,360.00 |
| 2021 Ford F-150 XLT Supercrew Cab (VIN: 1FTEW1EP6MKD82996). Current Mileage: 71,718. *Negative Value\** | | | 26,762.00 |
| Office Equipment, Furniture & Fixtures | | | 5,950.00 |
| Medical Equipment | | | 30,570.00 |
| **Total Fixed Assets** | | **$** | **74,642.00** |
| | | | |
| **TOTAL ASSETS** | | **$** | **125,743.65** |

| | **LIABILITIES** | | |
|---|---|---|---|
| **Currrent Liabilities** | | | |
| Credit Cards: | | | |
| AMEX (Platinum Card) # 5-23000 | | $ | 26,776.12 |
| BofA (Master Card) # 8133 | | | 7,119.16 |
| **Total Current Liabilities** | | **$** | **33,895.28** |
| | | | |
| **Other Current Liabilities** | | | |
| Payroll Tax | | $ | - |
| | | | |
| **Long Term Liabilities** | | | |
| | | | |
| **Auto Loan** | | | |
| Bank of America (Auto Loan # 4816) | | **$** | **26,909.59** |
| | | | |
| **UCC Liens:** | | | |
| 1 SBA EIDL # 8208 | | $ | 498,900.00 |
| 2 Kapitus III # 2101 (MCA) 10/22/2024 refinanced | | | 226,571.50 |
| 3 Bay First National Bank # 9105 (SBA Lender Participant), Debt Incurred: 5/23/2023 | | | 135,278.61 |
| 4 Bay First National Bank # 9109 (SBA Lender Participant), Debt Incurred: 2/08/2024 | | | 88,738.86 |
| | | **$** | **949,488.97** |
| **Other Liabilities:** | | | |
| AMEX # 1269 (Business Line of Credit) | | $ | 7,903.00 |
| | | **$** | **7,903.00** |
| | | | |
| **TOTAL LIABILITIES** | | **$** | **1,018,196.84** |
| | | | |
| **NETWORTH** | | **$** | **(892,453.19)** |

**ERS MEDICAL, INC.**

**Office Equipment, Furniture & Fixtures:**

| Quantity | Item Description | Est. Market Value |
|---|---|---|
| 1 | HP Laptop | $ 900.00 |
| 1 | Laptop | $ 800.00 |
| 1 | Printer/Scanner | $ 475.00 |
| 1 | Copier / Fax | $ 295.00 |
| 1 | Adjustable Desk Base | $ 375.00 |
| 1 | Executive Desk | $ 975.00 |
| 1 | Mesh Desk Chair | $ 150.00 |
| 1 | Swivel Chair | $ 310.00 |
| 1 | Door Bookcase | $ 600.00 |
| 1 | Adjustable Left Desk Tpo | $ 495.00 |
| 1 | Lateral File Cabnet | $ 500.00 |
| 1 | Lamp | $ 75.00 |
| | **TOTAL =** | **$ 5,950.00** |

**Medical Equipment:**

| Quantity | Item Description | Model | Est. Market Value |
|---|---|---|---|
| 1 | ULTRASOUND POWER METER | USP-50SP | $ 2,100.00 |
| 1 | ANALYZER | SA - 150 | $ 650.00 |
| 1 | ANALYZER | SA - 150 | $ 1,090.00 |
| 1 | ANALYZER UNIFORS | 71OL | $ 10,100.00 |
| 1 | ANALYZER ESU | QA – ES11 | $ 3,300.00 |
| 1 | ANALYZER DEFIB | IMPULSE 4000 | $ 2,300.00 |
| 1 | ANALYZER INFUSION | IDA PLUS | $ 1,550.00 |
| 1 | ANALYZER CERTIFER | FA | $ 2,100.00 |
| 1 | ANALYZER SIMCUB | SC -5 | $ 3,200.00 |
| 1 | ANALYZER SIMCUBE | SC - 5 | $ 3,200.00 |
| 1 | ANALYZER SAFETY | SA - 50 | $ 980.00 |
| | | **TOTAL =** | **$ 30,570.00** |

**ERS Medical, Inc.**
**Profit & Loss Statement**
**January 1 through December 31, 2024**

**ERS Medical Inc.**
**Profit & Loss Statement**
**January 1 to December 31, 2024**

| | | |
|---|---|---:|
| **INCOME** | | |
| Sales | $ | 546,766.00 |
| Other Income | | 140.00 |
| **TOTAL INCOME** | **$** | **546,906.00** |
| | | |
| **EXPENSES** | | |
| Compensation of Officer | $ | 6,000.00 |
| Repaits & Maintenance | | 6,405.00 |
| Taxes & License | | 5,217.00 |
| Interest | | 215,661.00 |
| Advertising | | 6,706.00 |
| Accounting | | 5,488.00 |
| Auto & Truck Expense | | 12,803.00 |
| Bank Charges | | 10,142.00 |
| Continuing Ed. | | 453.00 |
| Dues & Subscription | | 816.00 |
| Insurance | | 6,285.00 |
| Lab Fees | | 240.00 |
| Legal & Professsional | | 4,289.00 |
| Meals | | 2,407.00 |
| Merchant Acct. Fees | | 655.00 |
| Office Expenses | | 2,249.00 |
| Independent Contractors/3rd Party Svcs. | | 469,497.00 |
| Parking & Toll | | 256.00 |
| Postage | | 2,002.00 |
| Equipment Purchase | | 4,266.00 |
| Software | | 4,151.00 |
| Telephone | | 2,384.00 |
| Travel | | 11,669.00 |
| **TOTAL EXPENSES** | **$** | **780,041.00** |
| | | |
| **NET INCOME/(LOSS)** | **$** | **(233,135.00)** |

**ERS Medical, Inc.**
**Profit & Loss Statement**
**January 1 through May 31, 2025**

**ERS Medical Inc.**
**Profit & Loss Statement**
**January 1 to May 31, 2025**

| | Jan. 2025 | Feb. 2025 | Mar. 2025 | Apr. 2025 | May. 2025 | YTD (Jan. to May 2025) | Avg./Month |
|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | |
| Sales | $ 23,585.00 | $ 23,250.87 | $ 26,249.50 | $ 31,987.50 | $ 47,301.25 | $ 152,374.12 | $ 30,474.82 |
| **Gross Profit** | **$ 23,585.00** | **$ 23,250.87** | **$ 26,249.50** | **$ 31,987.50** | **$ 47,301.25** | **$ 152,374.12** | **$ 30,474.82** |
| | | | | | | | |
| **EXPENSES** | | | | | | | |
| Accounting Expense | $ 1,149.00 | $ 324.00 | $ 324.00 | $ 504.00 | $ 324.00 | $ 2,625.00 | $ 525.00 |
| Advertising and Promotion | 325.08 | 1,071.08 | 1,078.05 | 857.91 | 41.95 | 3,374.07 | 674.81 |
| Automobile Expense: | | | | | | | |
|     Auto Insurance | 1,312.84 | 737.73 | 717.74 | 713.74 | 713.74 | 4195.79 | 839.16 |
|     Gas | 166.48 | 154.04 | 142.76 | 370.72 | 245.04 | 1,079.04 | 215.81 |
|     License & Registration | - | - | - | 643.09 | - | 643.09 | 128.62 |
| Bank Service Charge | 25.00 | 70.00 | 11.00 | 26.00 | 577.60 | 709.60 | 141.92 |
| Dues & Subscription | 29.99 | 29.99 | 29.99 | 87.99 | 29.99 | 207.95 | 41.59 |
| Independent Contractors | 23,518.00 | 20,177.00 | 23,700.25 | 21,325.25 | 33,992.12 | 122,712.62 | 24,542.52 |
| Liability Insurance | 387.69 | 3,145.95 | | 399.13 | 399.13 | 4,331.90 | 866.38 |
| Interest Expense | 567.75 | 556.29 | 621.96 | 640.62 | 1,302.22 | 3,688.84 | 737.77 |
| Meals and Entertainment | 608.92 | 78.01 | 34.12 | 51.45 | 16.01 | 788.51 | 157.70 |
| Merchant Accounts Fees | 61.65 | - | 195.83 | 187.43 | - | 444.91 | 88.98 |
| Office Supplies | 174.11 | 136.32 | 5.40 | 5.40 | 243.21 | 564.44 | 112.89 |
| Parking & Tolls | - | - | - | 64.51 | 27.15 | 91.66 | 18.33 |
| Payroll Expenses | | | | | | | |
|     Officer Salary | 54.13 | 54.13 | 54.13 | - | 54.13 | 216.52 | 43.30 |
| Payroll Taxes | | | | | | | |
|     FICA | 38.25 | 38.25 | 38.25 | - | 38.25 | 153.00 | 30.60 |
|     FUTA | 3.00 | 3.00 | 3.00 | - | 3.00 | 12.00 | 2.40 |
|     SUI | 17.50 | 17.50 | 17.50 | - | 17.50 | 70.00 | 14.00 |
| Equipment Repairs and Maintenance | - | 224.88 | - | - | 295.65 | 520.53 | 104.11 |
| Shipping & Postage | 21.18 | 1.98 | 137.81 | - | 59.54 | 220.51 | 44.10 |
| Medical Equipment Purchase | - | - | 1,264.78 | 936.58 | - | 2,201.36 | 440.27 |
| Software | 310.92 | 875.35 | 374.92 | 244.93 | 244.93 | 2,051.05 | 410.21 |
| Telephone Expense | 185.84 | 188.39 | 188.39 | 188.41 | 220.19 | 971.22 | 194.24 |
| Travel Expense | 625.69 | - | 4,703.97 | 352.28 | - | 5,681.94 | 1,136.39 |
| Donation | 158.00 | 78.00 | 238.00 | 93.00 | 30.00 | 597.00 | 119.40 |
| Misc. Expenses | 1,243.16 | - | 56.92 | 7,456.06 | 370.00 | 9,126.14 | 1,825.23 |
| **TOTAL EXPENSES** | **$ 30,984.18** | **$ 27,961.89** | **$ 33,938.77** | **$ 35,148.50** | **$ 39,245.35** | **$ 167,278.69** | **$ 33,455.74** |
| | | | | | | | |
| **NET INCOME** | **$ (7,399.18)** | **$ (4,711.02)** | **$ (7,689.27)** | **$ (3,161.00)** | **$ 8,055.90** | **$ (14,904.57)** | **$ (2,980.91)** |

**ERS Medical, Inc.**
**2023 Tax Return**

**2023 TAX RETURN**

CLIENT COPY

**Client:**          537233S

**Prepared for:**    ERS MEDICAL INC
                     152 SHEA COURT
                     TRACEY, CA  95377
                     209-597-2424

**Prepared by:**     CARLOS CARDOSO, EA
                     ECO-TAX INC
                     3121 OCEAN AVENUE SUITE 303
                     BROOKLYN, NY  11235
                     (347) 673-6360

**Date:**            APRIL 8, 2024

**Comments:**

**Route to:**    _____   _____   _____   _____

FDIL2001L   05/20/23

**ECO-TAX INC**
3121 OCEAN AVENUE SUITE 303
BROOKLYN, NY 11235
(347) 673-6360

Client 537233S
April 8, 2024

---

ERS Medical INC
152 Shea Court
Tracey, CA 95377
209-597-2424

---

**FEDERAL FORMS**

| | |
|---|---|
| Form 1120S | 2023 U.S. S Corporation Income Tax Return |
| Schedule K-1 | Shareholder's Income, Deductions, Credits,  etc |
| Schedule K-2 | Partners' Distributive Share Items - International |
| Schedule K-3 | Partner's Share of Income, Deductions, Credits - I |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 7004 | Automatic Extension of Time to File |
| Form 7203 | S Corporation Shareholder Basis Limitation |
| Form 8879-CORP | E-file Authorization for Corporations |
| | Depreciation Schedules |

---

**CALIFORNIA FORMS**

| | |
|---|---|
| Form 100S | 2023 California S Corporation Tax Return |
| Form 100-ES | Corporation Estimated Tax |
| Schedule B | S Corporation Depreciation and Amortization |
| Schedule K-1 | Shareholder's Income, Etc. |
| Form 3805Q | Net Operating Loss Deduction |
| Form 5806 | Underpayment of Estimated Tax |
| Form 8453-C | Declaration for Electronic Filing |
| | California Depreciation Schedules |
| Form 7203 Wkshts | S Corporation Shareholder Basis Limitation |

---

**FEE SUMMARY**

Preparation Fee

| 2023 | FEDERAL INCOME TAX SUMMARY | | PAGE 1 |
|---|---|---|---|
| | **ERS MEDICAL INC** | | **90-1254081** |

| | **2023** | **2022** | **DIFF** |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 985,770 | 815,131 | 170,639 |
| GROSS PROFIT......................................... | 985,770 | 815,131 | 170,639 |
| OTHER INCOME......................................... | 17 | 12,360 | -12,343 |
| | | | |
| TOTAL INCOME (LOSS)................................ | 985,787 | 827,491 | 158,296 |
| | | | |
| **ORDINARY DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS......................... | 16,500 | 41,667 | -25,167 |
| REPAIRS AND MAINTENANCE.......................... | 10,195 | 3,155 | 7,040 |
| TAXES AND LICENSES................................. | 17,838 | 4,538 | 13,300 |
| INTEREST............................................. | 80,931 | 62,779 | 18,152 |
| DEPRECIATION......................................... | 11,225 | 73,110 | -61,885 |
| ADVERTISING.......................................... | 6,140 | 4,762 | 1,378 |
| OTHER DEDUCTIONS.................................... | 928,240 | 767,997 | 160,243 |
| | | | |
| TOTAL DEDUCTIONS.................................... | 1,071,069 | 958,008 | 113,061 |
| | | | |
| ORDINARY BUSINESS INCOME (LOSS).............. | -85,282 | -130,517 | 45,235 |
| | | | |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE.......................................... | 0 | 0 | 0 |
| | | | |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS).............. | -85,282 | -130,517 | 45,235 |
| | | | |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| NONDEDUCTIBLE EXPENSES............................ | 2,474 | 220 | 2,254 |
| PROPERTY DISTRIBUTIONS............................ | 40,000 | 0 | 40,000 |
| | | | |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INCOME (LOSS) RECONCILIATION.................... | -85,282 | -130,517 | 45,235 |
| | | | |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS................................... | 398,643 | 317,183 | 81,460 |
| BEGINNING LIABILITIES & EQUITY.............. | 398,643 | 317,183 | 81,460 |
| | | | |
| ENDING ASSETS........................................ | 652,869 | 398,643 | 254,226 |
| ENDING LIABILITIES & EQUITY.................... | 652,869 | 398,643 | 254,226 |

| 2023 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|------|-------------------------------|--------|
| | **ERS MEDICAL INC** | 90-1254081 |

**ENDING ASSETS**

| | | |
|---|---|---|
| CASH | | 342,544 |
| LOANS TO SHAREHOLDERS | | 289,834 |
| BUILDINGS AND OTHER ASSETS | 144,581 | |
| LESS: ACCUMULATED DEPRECIATION | (124,090) | 20,491 |
| TOTAL ASSETS | | 652,869 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---|
| OTHER CURRENT LIABILITIES | 29,446 |
| OTHER LIABILITIES | 870,695 |
| ADDITIONAL PAID-IN CAPITAL | 44,016 |
| RETAINED EARNINGS | -291,288 |
| TOTAL LIABILITIES AND EQUITY | 652,869 |

| 2023 | CALIFORNIA INCOME TAX SUMMARY | PAGE 1 |
|------|-------------------------------|--------|

**ERS MEDICAL INC**                                                        **4081**

|  | **2023** | **2022** | **DIFF** |
|--|---------|---------|---------|
| **CALIFORNIA NET INCOME** | | | |
| ORDINARY INC. FROM TRADE OR BUSINESS...... | -85,305 | -130,517 | 45,212 |
| CA FRANCHISE TAX DEDUCTED...................... | 800 | 800 | 0 |
| CA DEPR. AND AMORT. ADJUSTMENTS.............. | -18,576 | 51,698 | -70,274 |
| OTHER ADDITIONS.................................... | 0 | 1,415 | -1,415 |
| TOTAL INCOME BEFORE DEDUCTIONS............... | -103,081 | -76,604 | -26,477 |
| NET INCOME AFTER STATE ADJUSTMENTS......... | -103,081 | -76,604 | -26,477 |
| **TAXES** | | | |
| NET INCOME (LOSS) FOR STATE PURPOSES...... | -103,081 | -76,604 | -26,477 |
| NET INCOME FOR TAX PURPOSES.................... | -103,081 | -76,604 | -26,477 |
| TAX................................................... | 800 | 800 | 0 |
| BALANCE............................................... | 800 | 800 | 0 |
| TOTAL TAX............................................. | 800 | 800 | 0 |
| **PAYMENTS** | | | |
| ESTIMATED TAX PAYMENTS............................ | 800 | 800 | 0 |
| TOTAL PAYMENTS....................................... | 800 | 800 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| TAX DUE................................................ | 0 | 0 | 0 |
| OVERPAYMENT............................................ | 0 | 0 | 0 |
| AMOUNT TO BE REFUNDED............................ | 0 | 0 | 0 |
| TOTAL AMOUNT DUE.................................... | 0 | 0 | 0 |

| 2023 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC** 81

**FORMS NEEDED FOR THIS RETURN**

```
FEDERAL:    1120S, SCH K-1, SCH K-2, SCH K-3, 1125-E, 4562, 7004, 7203
            8879-CORP, ELECTIONS
CALIFORNIA: 100S, 100-ES, SCH B, SCH K-1, 3805Q, 5806, 8453-C
```

**TAX RATES**

```
CALIFORNIA                                                          1.5%
```

**CARRYOVERS TO 2024**

CALIFORNIA CARRYOVERS

```
CHARITABLE CONTRIBUTIONS DEDUCTION                              32,746.
NEW BUSINESS LOSS                                               29,242.
ELIGIBLE SMALL BUSINESS LOSS                                   179,685.
```

**CALIFORNIA ESTIMATES**

|  | ESTIMATE | OVERPAYMENT | BALANCE |
|---|---|---|---|
| 4/15/24 | 800. | 0. | 800. |
| 6/17/24 | 0. | 0. | 0. |
| 9/16/24 | 0. | 0. | 0. |
| 12/16/24 | 0. | 0. | 0. |
| TOTAL | $ 800. | $ 0. | $ 800. |

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to** *www.irs.gov/Form7203* **for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder
ANTHONY P MCDANIEL

Identifying number
-2376

**A**  Name of S corporation
ERS MEDICAL INC

**B**  Employer identification number
4081

**C**  Stock block (see instructions): _____

**D**  Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gift   **(5)** ☐ Other: _____

**E**  Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

| Part I | Shareholder Stock Basis | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . | **2** | |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . | **3b** | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3c** | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3h** | |
| i | Other income (enter losses in Part III). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | |
| j | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | |
| l | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | |
| m | Other items that increase stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | |
| 4 | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0. |
| 6 | Distributions (excluding dividend distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 40,000. |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| 8a | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| b | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| c | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . . | **8c** | |
| 9 | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0. |

| Part II | Shareholder Debt Basis |
|---|---|

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16  Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . | | | | 0. |
| 17  Additional loans (see instructions). . . . . . . | | | | |
| 18  Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| 19  Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . | | | | |
| 20  Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          FDIA9998   09/29/22          Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)  ERS MEDICAL INC                                                    4081    Page **2**

| Part II | Shareholder Debt Basis *(continued)*    ANTHONY P MCDANIEL |

## Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year.................... | | | | 0. |
| 22 Enter the amount, if any, from line 17..... | | | | |
| 23 Debt basis restoration (see instructions)... | | | | |
| 24 Debt basis before repayment. Add lines 21 22, and 23................................. | | | | 0. |
| 25 Divide line 24 by line 18................. | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19..................... | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24... | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-................. | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d).. | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. | | | | 0. |

## Section C — Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19. | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26............................. | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32............................. | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss.............. | 85,282. | 119,516. | | | 204,798. |
| 36 Net rental real estate loss............ | | | | | |
| 37 Other net rental loss................. | | | | | |
| 38 Net capital loss...................... | | | | | |
| 39 Net section 1231 loss................. | | | | | |
| 40 Other loss........................... | | | | | |
| 41 Section 179 deductions............... | | | | | |
| 42 Charitable contributions.............. | | | | | |
| 43 Investment interest expense......... | | | | | |
| 44 Section 59(e)(2) expenditures........ | | | | | |
| 45 Other deductions.................... | | | | | |
| 46 Foreign taxes paid or accrued........ | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 85,282. | 119,516. | 0. | 0. | 204,798. |

Form **7203** (Rev. 12-2022)

CALIFORNIA COPY – CALIFORNIA AMOUNTS

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder

ANTHONY P MCDANIEL

**A**   Name of S corporation

ERS MEDICAL INC

Identifying number

-2376

**B**   Employer identification number

4081

**C**   Stock block (see instructions): _____

**D**   Check applicable box(es) to indicate how stock was acquired:

    **(1)** ☐ Original shareholder    **(2)** ☐ Purchased    **(3)** ☐ Inherited    **(4)** ☐ Gift    **(5)** ☐ Other: _____

**E**   Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . | **2** | |

| | | | |
|---|---|---|---|
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | **3b** | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | **3c** | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | **3h** | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | |
| **j** | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | |
| **l** | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | |
| **m** | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | |

| | | | |
|---|---|---|---:|
| **4** | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0. |
| **6** | Distributions (excluding dividend distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 40,000. |

      **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on
      Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---:|
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |

| | | | |
|---|---|---|---|
| **8a** | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| **b** | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| **c** | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . . . . | **8c** | |

| | | | |
|---|---|---|---:|
| **9** | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions). . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA**   **For Paperwork Reduction Act Notice, see separate instructions.**       FDIA9998   09/29/22       Form **7203** (Rev. 12-2022)

Filed 07/23/25          Case 25-23668                                      Doc 7

Form 7203 (Rev. 12-2022)  ERS MEDICAL INC                                          081    **Page 2**

| Part II | Shareholder Debt Basis *(continued)*    ANTHONY P MCDANIEL |

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35  Ordinary business loss. . . . . . . . . . . . . | 103,081. | 52,109. | | | 155,190. |
| 36  Net rental real estate loss. . . . . . . . . . . | | | | | |
| 37  Other net rental loss. . . . . . . . . . . . . . | | | | | |
| 38  Net capital loss . . . . . . . . . . . . . . . . . | | | | | |
| 39  Net section 1231 loss. . . . . . . . . . . . . . | | | | | |
| 40  Other loss . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41  Section 179 deductions. . . . . . . . . . . . | | | | | |
| 42  Charitable contributions. . . . . . . . . . . . | | | | | |
| 43  Investment interest expense . . . . . . . . . | | | | | |
| 44  Section 59(e)(2) expenditures. . . . . . . . | | | | | |
| 45  Other deductions. . . . . . . . . . . . . . . . . | | | | | |
| 46  Foreign taxes paid or accrued. . . . . . . . | | | | | |
| 47  **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 103,081. | 52,109. | 0. | 0. | 155,190. |

Form **7203** (Rev. 12-2022)

**Form at bottom of page.**

---

**Payment 1 —** File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

---

**Pay online:** Go Green!   Enjoy the ease and secure options for online payments.

- **Web pay** for businesses LLCs can make an immediate payment or schedule payments up to a year in advance.
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.



---

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2024 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA  94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---

_ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Payment 1**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2024** | **Corporation Estimated Tax** | **100-ES** |

```
4195683      ERSM  90-1254081     000000000000      24      FORM  1
TYB  01-01-2024    TYE  12-31-2024
ERS MEDICAL INC

152 SHEA COURT
TRACEY          CA   95377                  209-597-2424

EST TAX AMT          800.  QSUB TAX AMT
                             TOTAL PAYMENT AMT          800.
```

---

CACA0501L  01/02/24          059          6101246          Form 100-ES 2023

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

# *E-file* Authorization for Corporations

For calendar year 20 <u>23</u>, or tax year beginning _ _ _ _, 20 _ _ _, ending _ _ _ _, 20 _ _

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| ERS MEDICAL INC | 4081 |

## Part I   Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) .................................................... | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) .......................................... | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) .............................................. | 3 | 985,787. |

## Part II   Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize   <u>ECO-TAX INC</u>                to enter my PIN   <u>53723</u>   as my signature
                      **ERO firm name**                                            **do not enter all zeros**
  on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title <u>PRESIDENT</u>

## Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . <u>11079313343</u>
                                                                             **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   <u>CARLOS CARDOSO, EA</u>                              Date _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**      CPCA9401L   01/04/23               Form **8879-CORP** (12-2022)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| Name | Identifying number |
| ERS MEDICAL INC | 4081 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 152 SHEA COURT | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| TRACEY, CA 95377 | |

**Print or Type**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for............................................. | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** **All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here................. ► ☐

**5a** The application is for calendar year 20 **23**, or tax year beginning _____, 20 __, and ending _____, 20 __

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions − attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax............................................................ | **6** | | 0. |
| **7** **Total** payments and credits. See instructions.................................. | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions...................... | **8** | | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701L  08/09/18    Form **7004** (Rev. 12-2018)

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2023** |

For calendar year 2023 or tax year beginning , 2023, ending ,

| | | |
|---|---|---|
| **A** S election effective date 9/17/2018 | **TYPE** | **D** Employer identification number 4081 |
| **B** Business activity code number (see instructions) 811210 | **OR** **PRINT** ERS MEDICAL INC 152 SHEA COURT TRACEY, CA 95377 | **E** Date incorporated 9/17/2018 |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ 652,869. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**INCOME**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales 985,770. **b** Less returns and allowances Balance | 1c | 985,770. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 985,770. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (see instrs — att statement) SEE STATEMENT 1 | 5 | 17. |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 985,787. |

**DEDUCTIONS SEE INSTRS**

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions — attach Form 1125-E) | 7 | 16,500. |
| 8 | Salaries and wages (less employment credits) | 8 | |
| 9 | Repairs and maintenance | 9 | 10,195. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | |
| 12 | Taxes and licenses | 12 | 17,838. |
| 13 | Interest (see instructions) | 13 | 80,931. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 11,225. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 6,140. |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement) SEE STATEMENT 2 | 20 | 928,240. |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | 1,071,069. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -85,282. |

**TAX AND PAYMENTS**

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | 0. |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2024 estimated tax** Refunded ▶ | | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    Date    Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name CARLOS CARDOSO, EA | Preparer's signature CARLOS CARDOSO, EA | Date | Check ☐ if self-employed | PTIN P00513343 |
|---|---|---|---|---|
| Firm's name ECO-TAX INC | | | Firm's EIN 43-1990034 | |
| Firm's address 3121 OCEAN AVENUE SUITE 303 BROOKLYN, NY 11235 | | | Phone no. (347) 673-6360 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    SPSA0112 06/27/23    Form **1120-S** (2023)

Form 1120-S (2023)   ERS MEDICAL INC         9    4081     Page **2**

| Schedule B | Other Information    (see instructions) | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity REPAIR/MAINTENANCE _ _ _ _ _ **b** Product or service   BIOMEDICAL EQUIPMENT _ _ _ _ | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

SPSA0112   06/27/23        Form **1120-S** (2023)

Form 1120-S (2023) ERS MEDICAL INC     4081    Page **3**

## Schedule B   Other Information   (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . . . . . $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | 1 | −85,282. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income | 4 | |
| | 5 Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends | 5b | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) Type: | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Charitable contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures Type: | 12c | |
| | d Other deductions (see instructions) Type: | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d Other rental real estate credits (see instrs) Type: | 13d | |
| | e Other rental credits (see instructions) Type: | 13e | |
| | f Biofuel producer credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) Type: | 13g | |
| **International** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance [X] | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties — gross income | 15d | |
| | e Oil, gas, and geothermal properties — deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 2,474. |
| | d Distributions (attach stmt if required) (see instrs) | 16d | 40,000. |
| | e Repayment of loans from shareholders | 16e | |
| | f Foreign taxes paid or accrued | 16f | |

SPSA0134 06/27/23     Form **1120-S** (2023)

Form 1120-S (2023) ERS MEDICAL INC                    4081          Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Other Infor-mation | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement)   SEE STATEMENT 3 | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f. | 18 | −85,282. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 195,943. | | 342,544. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | 180,489. | | 289,834. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 135,076. | | 144,581. | |
| b | Less accumulated depreciation | ( 112,865.) | 22,211. | ( 124,090.) | 20,491. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 398,643. | | 652,869. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) SEE ST. 4 | | 19,259. | | 29,446. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) SEE ST. 5 | | 498,900. | | 870,695. |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 44,016. | | 44,016. |
| 24 | Retained earnings | | −163,532. | | −291,288. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 398,643. | | 652,869. |

SPSA0134  06/27/23                    Form **1120-S** (2023)

Form 1120-S (2023) ERS MEDICAL INC                                                    4081        Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books............... | −87,756. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . . $_____ | | |
| | _____ | | | _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| | **a** Depreciation......... $_____ | | | **a** Depreciation . . . $_____ | | |
| | **b** Travel and entertainment  $_____2,474. | | | _____ | | |
| | | 2,474. | 7 | Add lines 5 and 6...................... | | 0. |
| 4 | Add lines 1 through 3..................... | −85,282. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. . . . . | | −85,282. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................. | −163,532. | | | |
| 2 | Ordinary income from page 1, line 22........... | | | | |
| 3 | Other additions................................ | | | | |
| 4 | Loss from page 1, line 22 ..................... | ( 85,282.) | | | |
| 5 | Other reductions....SEE STATEMENT 6..... | ( 2,474.) | | | ( ) |
| 6 | Combine lines 1 through 5..................... | −251,288. | | | |
| 7 | Distributions................................. | 40,000. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | −291,288. | | | |

SPSA0134   06/27/23

Form **1120-S** (2023)

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**          See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | −85,282. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked.............. ☒ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | C | 2,474. |
| **10** | Other income (loss) | D | 40,000. |
| | | **17** | Other information |
| | | AC* | STMT |
| **11** | Section 179 deduction | AJ* | STMT |
| **12** | Other deductions | V* | STMT |
| | | ZZ* | STMT |

**Part I          Information About the Corporation**

**A** Corporation's employer identification number
4081

**B** Corporation's name, address, city, state, and ZIP code
ERS MEDICAL INC
152 SHEA COURT
TRACEY, CA 95377

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**Part II          Information About the Shareholder**

**E** Shareholder's identifying number
376

**F** Shareholder's name, address, city, state, and ZIP code
ANTHONY P MCDANIEL
152 SHEA COURT
TRACY, CA 95377

**G** Current year allocation percentage......... 100 %

**H** Shareholder's number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F O R

I R S

U S E

O N L Y

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S  **Schedule K-1 (Form 1120-S) 2023**

SHAREHOLDER 1

SPSA0412  06/23/23

ERS MEDICAL INC          081

**BOX 17**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**
AC   GROSS RECEIPTS FOR SECTION 448(C)................................................ $    985,787.
AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME.......................................      985,787.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS..................................    1,071,069.

**BOX 17, CODE ZZ**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE................................................................      80,931.

SHAREHOLDER 1 : ANTHONY P MCDANIEL   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
                         SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: ERS MEDICAL INC | | S corporation's EIN: | 4081 |
|---|---|---|---|
| Shareholder's name:  ANTHONY P MCDANIEL | | Shareholder's identifying number: | -2376 |

| | ERS MEDICAL INC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| | Ordinary business income (loss) | -85,282. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 16,500. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | 132,499. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | |

SHAREHOLDER 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          SPSA1515   05/15/23          **Statement A (Form 1120-S) (2023)**

**SCHEDULE K-2**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Shareholders' Pro Rata Share Items — International

**Attach to Form 1120-S.**
**Go to** *www.irs.gov/Form1120S* **for instructions and the latest information.**

OMB No. 1545-0123

## 2023

Name of corporation

ERS MEDICAL INC

Employer identification number (EIN)

4081

**A**   Check to indicate the parts of Schedule K-2 that apply.

|   |   | Yes | No |
|---|---|-----|-----|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** |  | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | X |  |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . | **3** |  | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . | **4** |  | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . | **5** |  | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . | **6** |  | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . | **7** |  | X |

| **Part I** | **Corporation's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale    ☐ **5** High-taxed income    ☐ **8** Form 5471 information    ☐ **11** Entity treatment for certain S corporations

☐ **2** Foreign oil and gas taxes    ☐ **6** Section 267A disallowed deduction    ☐ **9** Other forms    ☐ **12** Reserved for future use

☐ **3** Splitter arrangements    ☐ **7** Form 8858 information    ☐ **10** Shareholder loan transactions    ☐ **13** Other international items
                                                        (attach description and statement)

☐ **4** Foreign tax translation

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | **(a)** U.S. source | Foreign Source | | | | **(f)** Sourced by shareholder | **(g)** Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____ ) | | |
| **1**   Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **2**   Gross income from performance of services | | | | | | | |
| A   US | 985,787. | | | | | | 985,787. |
| B | | | | | | | |
| C | | | | | | | |
| **3**   Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4**   Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.      SPSA0512    07/19/23      **Schedule K-2 (Form 1120-S) 2023**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 9　　081 |

**Part II**　**Foreign Tax Credit Limitation** *(continued)*

Section 1 — Gross Income *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-2 (Form 1120-S) 2023**

SPSA0512　07/19/23

Schedule K-2 (Form 1120-S) 2023                                                                                         Page **3**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 081 |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

### Section 1 — Gross Income *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 985,787. | | | | | | 985,787. |
| A    US | 985,787. | | | | | | 985,787. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-2 (Form 1120-S) 2023**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 4081 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

### Section 2 — Deductions

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **25** Expenses allocable to sales income . . | | | | | | | |
| **26** Expenses allocable to gross income from performance of services . . . . . . . | 1,071,069. | | | | | | 1,071,069. |
| **27** Net short-term capital loss . . . . . . . . . . | | | | | | | |
| **28** Net long-term capital loss . . . . . . . . . . | | | | | | | |
| **29** Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **30** Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| **31** Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| **37** Depreciation not included on line 33 or line 35 . | | | | | | | |
| **38** Charitable contributions . . . . . . . . . . . . | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . | | | | | | | |
| **41** Other interest expense—business . . . . | | | | | | | |
| **42** Other interest expense—investment . . | | | | | | | |
| **43** Other interest expense—passive activity . . . . . . | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . | | | | | | | |
| **45** Foreign taxes not creditable but deductible . . . . | | | | | | | |

SPSA0534    07/19/23

Schedule K-2 (Form 1120-S) 2023      Page **5**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 4081 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **46** Section 986(c) loss ............... | | | | | | | |
| **47** Section 987 loss.................... | | | | | | | |
| **48** Section 988 loss.................... | | | | | | | |
| **49** Other allocable deductions (see instructions)........................ | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) ........ | | | | | | | |
| **51** Reserved for future use ............. | | | | | | | |
| **52** Reserved for future use............. | | | | | | | |
| **53** Reserved for future use............. | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53). | 1,071,069. | | | | | | 1,071,069. |
| **55** **Net income (loss)** (subtract line 54 from line 24). ...................... | -85,282. | | | | | | -85,282. |

## Part III   Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: ____ ............................................................................ | **2A(i)**

  **(ii)** SIC code: ____ ............................................................................ | **2A(ii)**

  **(iii)** SIC code: ____ ............................................................................ | **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: ____ ............................................................................ | **2B(i)**

  **(ii)** SIC code: ____ ............................................................................ | **2B(ii)**

  **(iii)** SIC code: ____ ............................................................................ | **2B(iii)**

☐ Final K-3    ☐ Amended K-3

| | |
|---|---|
| **Schedule K-3**<br>**(Form 1120-S)**<br><br>Department of the Treasury<br>Internal Revenue Service | OMB No. 1545-0123 |

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2023, or tax year beginning _____ , ending _____

**See separate instructions.**

**2023**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>4081 | **C** Shareholder's identifying number<br>-2376 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>ERS MEDICAL INC<br>152 SHEA COURT<br>TRACEY, CA 95377 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>ANTHONY P MCDANIEL<br>152 SHEA COURT<br>TRACY, CA 95377 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I.................................................... **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II................................................... **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III.................................................. **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV.................................................. **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V................................................... **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI.................................................. **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII................................................ **7** | | X |

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-3 (Form 1120-S) 2023**

SPSA0602   07/24/23

SHAREHOLDER 1

Schedule K-3 (Form 1120-S) 2023 | | | Page 2
---|---|---|---

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

## Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **1** Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A US | 985,787. | | | | | | 985,787. |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

SPSA0623   07/24/23                                          **Schedule K-3 (Form 1120-S) 2023**

SHAREHOLDER 1

| Corporation's name | | EIN | Shareholder's name | | | | | Shareholder's identifying number |
|---|---|---|---|---|---|---|---|---|
| ERS MEDICAL INC | | 90-1254081 | ANTHONY P MCDANIEL | | | | | -2376 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

SHAREHOLDER 1

Schedule K-3 (Form 1120-S) 2023                                                                                    Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 985,787. | | | | | | 985,787. |
| A US | 985,787. | | | | | | 985,787. |
| B | | | | | | | |
| C | | | | | | | |

SPSA0645   07/24/23                                                    **Schedule K-3 (Form 1120-S) 2023**

SHAREHOLDER 1

Schedule K-3 (Form 1120-S) 2023

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **25** Expenses allocable to sales income.. | | | | | | | |
| **26** Expenses allocable to gross income from performance of services........ | 1,071,069. | | | | | | 1,071,069. |
| **27** Net short-term capital loss........... | | | | | | | |
| **28** Net long-term capital loss........... | | | | | | | |
| **29** Collectibles loss.................... | | | | | | | |
| **30** Net section 1231 loss............... | | | | | | | |
| **31** Other losses........................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization. .............. | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization...... | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization.......................... | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| **37** Depreciation not included on line 33 or line 35. . | | | | | | | |
| **38** Charitable contributions............. | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| **41** Other interest expense—business..... | | | | | | | |
| **42** Other interest expense—investment. . | | | | | | | |
| **43** Other interest expense—passive activity...... | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| **45** Foreign taxes not creditable but deductible .... | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

SHAREHOLDER 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . | 1,071,069. | | | | | | 1,071,069. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . . | -85,282. | | | | | | -85,282. |

## Part III   Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

   **A**   R&E expense with respect to activity performed in the United States

     **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(i)

     **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(ii)

     **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(iii)

   **B**   R&E expense with respect to activity performed outside the United States

     **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(i)

     **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(ii)

     **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(iii)

SHAREHOLDER 1

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| ERS MEDICAL INC | 4081 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | ANTHONY P MCDANIEL | 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 | 100 % | 100 % | % | 16,500. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers ......................................................... | 16,500. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return ................................... | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ................................................... | 16,500. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                          Form **1125-E** (Rev 10-2016)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| ERS MEDICAL INC | 4081 |

Business or activity to which this form relates

FORM 1120S

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 7,604. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

### Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,901. | 5 | HY | 200DB | 380. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 3,241. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 11,225. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          FDIZ0812L 06/22/23          Form **4562** (2023)

Form 4562 (2023)    ERS MEDICAL INC                                    90-1254081          Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| **24a** Do you have evidence to support the business/investment use claimed?.......... | ☒ Yes | ☐ No | **24b** If 'Yes,' is the evidence written?...... | ☒ Yes | ☐ No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .................................... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 KIA NIR | 3/16/22 | 100.0 | 29,329. | 10,129. | 5.0 | 200DB HY | 3,241. | |
| 2021 FORD TR | 1/01/22 | 80.00 | 60,410. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | 3,241. | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1............................................. **29** | | | | | | | | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles).............. | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year........ | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven............................. | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?.......................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................................................... | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** Do you treat all use of vehicles by employees as personal use?............................................ | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?............................................................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................... **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year ........................................... **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report............................. **44** | | | | | |

| 2023 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC**                                                             81

**STATEMENT 1**
**FORM 1120S, LINE 5**
**OTHER INCOME**

| | | |
|---|---|---|
| OTHER INCOME | $ | 17. |
| TOTAL | $ | 17. |

**STATEMENT 2**
**FORM 1120S, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ACCOUNTING | $ | 4,198. |
| AUTO AND TRUCK EXPENSE | | 13,431. |
| BANK CHARGES | | 1,873. |
| CONTINUING ED | | 645. |
| DUES AND SUBSCRIPTIONS | | 1,193. |
| INSURANCE | | 5,439. |
| LEGAL AND PROFESSIONAL | | 3,624. |
| MEALS | | 2,430. |
| MERCHANT ACCOUNT FEES | | 402. |
| OFFICE EXPENSE | | 1,483. |
| OUTSIDE SERVICES | | 866,097. |
| PARKING AND TOLLS | | 519. |
| POSTAGE | | 1,896. |
| SMALL BUSINESS EQUIPMENT UNDER $2500 | | 7,224. |
| SOFTWARE | | 2,214. |
| TELEPHONE | | 4,085. |
| TRAVEL | | 11,487. |
| TOTAL | $ | 928,240. |

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

| | | |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | $ | 985,787. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME FOR SEC. 461(L) | $ | 985,787. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS FOR SEC. 461(L) | $ | 1,071,069. |

**STATEMENT 4**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| AMERICAN EXPRESS CREDIT CARD PAYABLE | $ 19,196. | $ 19,918. |
| ERS MEDICAL CC | 0. | 9,454. |
| PAYROLL LIABILITY | 63. | 74. |
| TOTAL | $ 19,259. | $ 29,446. |

| 2023 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

**ERS MEDICAL INC** 4081

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| FIRST HOME BANK LOAN | $      0. | $   143,689. |
| KAPITUS II LOAN | 0. | 194,713. |
| SBA LOAN | 498,900. | 498,900. |
| VEHICLE LOAN | 0. | 33,393. |
| TOTAL | $   498,900. | $   870,695. |

**STATEMENT 6**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

| | |
|---|---|
| DISALLOWED MEALS AND ENTERTAINMENT | $      2,474. |
| TOTAL | $      2,474. |

Filed 07/23/25          Case 25-23668          Doc 7

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

ERS MEDICAL INC
152 SHEA COURT
TRACEY, CA 95377
90-1254081

Filed 07/23/25          Case 25-23668                                    Doc 7

059

Date Accepted

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2023** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| ERS MEDICAL INC | 4081 |

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6)................. | 1 | −103,081. |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) .......... | 2 | −103,081. |
| 3 | Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 19)................. | 3 | 800. |
| 4 | Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 21)................. | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 28)............. | 5 | |

**Part II    Settle the Account Electronically for Taxable Year 2023**

6  ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)
7  ☐ Electronic funds withdrawal
   7a  Tax due amount _____    7b  Withdrawal date (mm/dd/yyyy) _____
   7c  PTE amount due (for Form 100S only) _____    7d  Withdrawal date (mm/dd/yyyy) _____

**Part III    Schedule of Estimated Tax Payments for Taxable Year 2024** (These are not installment payments for the current amount the corporation owes.)

| | | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|---|
| 8 | Amount | | | | |
| 9 | Withdrawal Date | | | | |

**Part IV    Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2024** (for Form 100S only)

| | | First Payment | |
|---|---|---|---|
| 10 | Amount | | |
| 11 | Withdrawal Date | | |

**Part V    Banking Information** (Have you verified the corporation's banking information?)

12  Routing number _____
13  Account number _____    14  Type of account: ☐ Checking    ☐ Savings

**Part VI    Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part V for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a, line 7c, any estimate payment amounts listed on Part III, line 8, and the amount listed on Part IV, line 10 from the bank account specified in Part V.
Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2023 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign
Here**    ► _____    _____    ► PRESIDENT
         Signature of officer           Date         Title

**Part VII   Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2023 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| ERO Must Sign | ERO's signature ▶ CARLOS CARDOSO, EA | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's PTIN P00513343 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address  ECO-TAX INC  3121 OCEAN AVENUE SUITE 303 | | | | Firm's FEIN 43-1  ZIP code 1123⊃ |

Under penalties of perjury, I declare that I ha...        above corporation's return and accompanying schedules and statements, and...he best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| Paid Preparer Must Sign | Paid preparer's signature ▶ | Date | Check if self-employed [ ] | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN  ZIP code | |

| TAXABLE YEAR | California S Corporation | FORM |
|---|---|---|
| **2023** | Franchise or Income Tax Return | **100S** |

RP

```
4195683      ERSM        4081  000000000000  23
TYB  01-01-2023  TYE     1-2023
ERS MEDICAL INC

152 SHEA COURT
TRACEY          CA  95377
```

## Schedule Q Questions *(continued on Page 3)*

**A  1  FINAL RETURN?** ●  ☐ Dissolved   ☐ Surrendered (withdrawn)   ☐ Merged/Reorganized   ☐ IRC Section 338 sale   ☐ QSub election

Enter date (mm/dd/yyyy) ............................................................ ● ☐

**2** Is the S corporation deferring any income from the disposition of assets? .................................... ● ☐ Yes  ☐ No

If "Yes" enter the year of disposition (yyyy) ........................................... ● ☐

**3** Is the S corporation reporting previously deferred income from: ...... ● ☐ Installment sale   ● ☐ IRC §1031   ● ☐ IRC §1033   ● ☐ Other

**B  1** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership
(more than a 50% interest) in another legal entity?

If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** ................... ● ☐ Yes  ☒ No

**2** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this
corporation or any of its subsidiaries?

If yes, did the acquired entity(ies) own California real property (i.e. land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** ................... ● ☐ Yes  ☒ No

**3** Has California real property (i.e., land, buildings) transferred to the corporation that was excluded from property tax reassessment
under Revenue and Taxation Code Section 62(a)(2)?

If yes, during this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions
and it was not reported on a previous year's tax return? **If yes to both questions, answer yes** ................... ● ☐ Yes  ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply — see instructions.)**

| | | | | |
|---|---|---|---|---|
| **S t a t e  A d j u s t m e n t s** | 1 | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Page 4), line 22 or federal Form 1120-S, line 22. If Schedule F (Form 100S, Page 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules ............................... ● | 1 | −85,305. |
| | 2 | Foreign or domestic tax based on income or profits and California franchise or income tax deducted ................. ● | 2 | 800. |
| | 3 | Interest on government obligations ................................................. ● | 3 | |
| | 4 | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions ........... ● | 4 | |
| | 5 | Depreciation and amortization adjustments. Attach Schedule B (100S) ......................... ● | 5 | −18,576. |
| | 6 | Portfolio income .......................................................... ● | 6 | |
| | 7 | Other additions. Attach schedule(s) ............................................. ● | 7 | |
| | 8 | Total. Add line 1 through line 7 ............................................... ● | 8 | −103,081. |

ERS MEDICAL INC    4195683

| | | | | |
|---|---|---|---|---|
| **Adjustments to Income** | 9 | Dividends received deduction. Attach Schedule H (100S)............ ● | 9 | |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S)........ ● | 10 | |
| | 11 | Charitable contributions. See instructions............................ ● | 11 | |
| | 12 | Other deductions. Attach schedule(s).................................. ● | 12 | |
| | 13 | Total. Add line 9 through line 12....................................... ● | 13 | |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Page 1, line 8.......... ● | 14 | −103,081. |
| **CA Net Income** | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income....... ● | 15 | −103,081. |
| | 16 | R&TC Section 23802(e) deduction. See instructions................ ● | 16 | |
| | 17 | Net operating loss (NOL) deduction. See instructions............... ● | 17 | 0. |
| | 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions..................................... ● | 18 | |
| | 19 | Disaster loss deduction. See instructions............................ ● | 19 | |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15.. ● | 20 | −103,081. |
| **Taxes** | 21 | Tax. ___1.5___% x line 20 (at least minimum franchise tax, if applicable). See instructions.. ● | 21 | 800. |
| | 22 | Credit name _____ code ● _____amount.......▶ | 22 | |
| | 23 | Credit name _____ code ● _____amount.......▶ | 23 | |
| | 24 | To claim more than two credits, see instructions..................... ● | 24 | |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S).............. | 25 | |
| | 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable)................................................. ● | 26 | 800. |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions........................ ● | 27 | |
| | 28 | Excess net passive income tax. See instructions..................... ● | 28 | |
| | 29 | Pass-through entity elective tax. See instructions................... ● | 29 | |
| | 30 | **Total tax.** Add line 26 through line 29.............................. ● | 30 | 800. |
| **Payments** | 31 | Overpayment from prior year allowed as a credit.................... ● | 31 | |
| | 32 | **2023 Estimated tax/QSub payments.** See instructions............. ● | 32 | 800. |
| | 33 | 2023 Withholding (Forms 592-B and/or 593). See instructions....... ● | 33 | |
| | 34 | Amount paid with extension of time to file tax return............... ● | 34 | |
| | 35 | Amounts paid for pass-through entity elective tax................... ● | 35 | |
| | 36 | Total payments. Add line 31 through line 35.......................... | 36 | 800. |
| **Refund or Amount Due** | 37 | Use tax. This is not a total line. See instructions................... ● | 37 | |
| | 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36............... ● | 38 | 800. |
| | 39 | **Use tax balance.** If line 37 is more than line 36, subtract line 36 from line 37................. ● | 39 | |
| | 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30............................................................. ● | 40 | 0. |
| | 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38................ ● | 41 | |
| | 42 | Amount of line 41 to be credited to 2024 estimated tax.............................. ● | 42 | |
| | 43 | **Refund.** Subtract line 42 from line 41............................. ● | 43 | |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**43a.** ● Routing number _____ **43b.** ● Type   **43c.** ● Account number _____

| | | |
|---|---|---|
| 44 a | Penalties and interest.............................................. ● | 44a |
| b | ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | |
| 45 | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result............................................. ⊙ | 45 |

ERS MEDICAL INC    4195683

## Schedule Q Questions *(continued from Page 1)*

**C** Principal business activity code. **Do not** leave blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ___ **811210**

Business activity  **REPAIR/MAINTENANCE**          Product or service  **BIOMEDICAL EQUIPMENT**

**D** Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year? . . . . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**E** Does this tax return include Qualified Subchapter S Subsidiaries? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**F** Date incorporated (mm/dd/yyyy)  **9/17/2018**          Where: ● State **CA**  Country _____

**G** Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank . . . ● _____ **1**

**H** Date business began in California or date income was first derived from California sources (mm/dd/yyyy) . . ● **9/17/2018**

**I** Was the S corporation an inactive business both within and outside of California during the taxable year? . . . . . . . . . . . . ● ☐ Yes  ☒ No

**J** Is the S corporation under audit by the IRS or has it been audited in a prior year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**K** Effective date of federal S election (mm/dd/yyyy) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **9/17/2018**

**L** Accounting method . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other

**M** Location of principal accounting records  **BUS. ADDY**

**N** "Doing business as" (DBA) name. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . ● _____

**O** Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.) been filed with the Franchise Tax Board? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ N/A  ☐ Yes  ☐ No

**P** Is this S corporation apportioning or allocating income to California using Schedule R? . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**Q** Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions . . . . . . . . . . . . . . ● ☐ Yes  ☒ No
If "Yes," complete and attach federal Form 8886, for each transaction.

**R** Did this S corporation file the federal Schedule M-3 (Form 1120-S)? . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**S** Is form FTB 3544, Page 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? ● ☐ Yes  ☐ No

**T** Check if corporation: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes
**(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**U  1** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ● ☐ Yes  ☒ No

**2** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____ **(3)** Amount last remitted ■ $ _____

## Schedule J  Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | |
|---|---|---|
| **1** LIFO recapture due to S corporation election (IRC Section 1363(d) deferral $ _____ ) . . ● | **1** | |
| **2** Interest computed under the look-back method for completed long-term contracts (attach FTB 3834) ● | **2** | |
| **3** Interest on tax attributable to installment  **a)** Sales of certain timeshares and residential lots . . . . . . . . . . ● | **3a** | |
| **b)** Method for nondealer installment obligations . . . . . . . . . . . . ● | **3b** | |
| **4** IRC Section 197(f)(9)(B)(ii) election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **4** | |
| **5** Credit recapture name _____ ● | **5** | |
| **6** Combine line 1 through line 5. Revise the amount on Page 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41 . . . . . . . . . . . . . . . . . . ● | **6** | |

| | | | |
|---|---|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Signature ▶ of officer | Title **PRESIDENT** | Date | ● Telephone **209-597-2424** |
| | Officer's email address (optional) | | |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ **CARLOS CARDOSO, EA** | Date | Check if self-employed ▶ ☐ | ● PTIN **P00513343** |
| | Firm's name (or yours, if self-employed) and address ▶ **ECO-TAX INC** **3121 OCEAN AVENUE SUITE 303** **BROOKLYN, NY 11235** | | | ● Firm's FEIN **43-1990034** |
| | | | | ● Telephone **(347) 673-6360** |
| | May the FTB discuss this return with the preparer shown above? See instructions . . . . . . . . . . . . . . . . . . ● ☒ Yes  ☐ No | | | |

CASA0512L 01/03/24          059          3613234          Form 100S 2023          Page 3

ERS MEDICAL INC　　4195683

## Schedule F　Computation of Trade or Business Income. See instructions.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a)** Gross receipts or sales ___985,770.___ **b)** Less returns and allowances _____ **c)** Balance ● | **1c** | 985,770. |
| | **2** Cost of goods sold from Schedule V, line 8 . . . . . . . . . . . . . . . . . . . . . ● | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . ◉ | **3** | 985,770. |
| | **4** Net gain (loss). Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **4** | |
| | **5** Other income (loss). Attach schedule . . . . . . . . . . . . . . . SEE STATEMENT 1 ● | **5** | 17. |
| | **6** **Total income (loss).** Combine line 3 through line 5 . . . . . . . . . . . . . . . . . ● | **6** | 985,787. |
| **Deductions** | **7** Compensation of officers. Attach schedule. See instructions . . . . . . . . . . SEE STATEMENT 2 ◉ | **7** | 16,500. |
| | **8** Salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **8** | |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **9** | 10,195. |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **11** | |
| | **12** Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **12** | 17,838. |
| | **13** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **13** | 80,931. |
| | **14 a)** Depreciation ◉ ___11,225.___ **b)** Less depreciation reported elsewhere ◉ _____ **c)** Balance . . . | **14c** | 11,225. |
| | **15** Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **16** | 6,140. |
| | **17** Pension, profit-sharing plans, etc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **18** | |
| | **19 a)** Total travel and entertainment ◉ ___4,904.___ **b)** Deductible amount . . . . ● | **19b** | 2,453. |
| | **20** Other deductions. Attach schedule . . . . . . . . . . . . . . . SEE STATEMENT 3 ● | **20** | 925,810. |
| | **21** **Total deductions.** Add line 7 through line 20 . . . . . . . . . . . . . . . . . . . . . ● | **21** | 1,071,092. |
| | **22** Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Page 1, line 1 | **22** | −85,305. |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L　Balance Sheet

| Assets | (a) | (b) Beginning of taxable year | (c) | (d) End of taxable year |
|---|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 195,943. | | ● 342,544. |
| **2 a** Trade notes and accounts receivable . . . . . | | | ◉ | ● |
| **b** Less allowance for bad debts . . . . . . . . . . . | | | | ◉ |
| **3** Inventories . . . . . . . . . . . . . . . . . . . . . . . . | | | | ● |
| **4** Federal and state government obligations . . . . . . | | | | ● |
| **5** Other current assets. Attach schedule(s) . . . . . | | | | ● |
| **6** Loans to shareholders. Attach schedule(s) STM 4 | | ● 180,489. | | ● 289,834. |
| **7** Mortgage and real estate loans . . . . . . . . | | | | ● |
| **8** Other investments. Attach schedule(s) . . . . . . . . . . | | | | ● |
| **9 a** Buildings and other fixed depreciable assets . . . . . . | 135,076. | | 144,581. | |
| **b** Less accumulated depreciation . . . . . . . . . . | 112,865. | ● 22,211. | 124,090. | ● 20,491. |
| **10 a** Depletable assets . . . . . . . . . . . . . . . . . . | | | | ● |
| **b** Less accumulated depletion . . . . . . . . . . . . . . | | | | |
| **11** Land (net of any amortization) . . . . . . . . . . . | | ● | | ● |
| **12 a** Intangible assets (amortizable only) . . . . . . | | ◉ | | |
| **b** Less accumulated amortization . . . . . . . . . . . | | | | |
| **13** Other assets. Attach schedule(s) . . . . . . . . . . . . | | ● | | ● |
| **14** **Total assets** . . . . . . . . . . . . . . . . . . . . . | | ● 398,643. | | ● 652,869. |
| **Liabilities and shareholders' equity** | | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . . . | | | | ◉ |
| **16** Mortgages, notes, bonds payable in less than 1 year . | | | | |
| **17** Other current liabilities. Attach schedule(s) STMT 5 | | 19,259. | | 29,446. |
| **18** Loans from shareholders. Attach schedule(s) . . . . . . | | ● | | ● |
| **19** Mortgages, notes, bonds payable in 1 year or more . . | | ● | | ● |
| **20** Other liabilities. Attach schedule(s) . . . . STMT 6 | | 498,900. | | 870,695. |
| **21** Capital stock . . . . . . . . . . . . . . . . . . . . . . | | ● | | ● |
| **22** Paid-in or capital surplus . . . . . . . . . . . . . . . | | 44,016. | | 44,016. |
| **23** Retained earnings . . . . . . . . . . . . . . . . . . . | | −163,532. | | −291,288. |
| **24** Adjustments. Attach schedule(s) . . . . . . . . . . . . . . | | | | |
| **25** Less cost of treasury stock . . . . . . . . . . . . . | | ● | | ● |
| **26** **Total liabilities and shareholders' equity** | | 398,643. | | 652,869. |

ERS MEDICAL INC    4195683

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

| | | | |
|---|---|---|---|
| 1 | Net income per books | −87,756. | |
| 2 | Income included on Schedule K, line 1 through line 10b, not recorded on books this year (itemize) | | |

| | | | |
|---|---|---|
| 5 | Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | |
| a | Tax-exempt interest $ | |
| b | Other $ | |
| c | Total. Add line 5a and line 5b | |
| 6 | Deductions included on Schedule K, line 1 through line 12e, not charged against book income this year (itemize) | |
| a | Depreciation $ | 18,576. |
| b | State tax refunds $ | |
| c | Other $ | |
| d | Total. Add line 6a through line 6c | 18,576. |

| | | | |
|---|---|---|---|
| 3 | Expenses recorded on books this year not included on Schedule K, line 1 through line 12e (itemize) | | |
| a | Depreciation $ | | |
| b | State taxes $ 800. | | |
| c | Travel & entertainment $ 2,451. | | |
| d | Other $ | | |
| e | Total. Add line 3a through line 3d | 3,251. | |
| 4 | Total. Add line 1 through line 3e | −84,505. | |

| | | |
|---|---|---|
| 7 | Total. Add line 5c and line 6d | 18,576. |
| 8 | Income (loss) (Schedule K, line 19, column d). Subtract line 7 from line 4 | −103,081. |

## Schedule M-2    CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

**Important: Use California figures and federal procedures.**

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings (see instructions) |
|---|---|---|---|---|
| 1 | Balance at beginning of year | −96,125. | | |
| 2 | Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 | Other additions SEE STATEMENT 7 | 800. | | |
| 4 | Loss from Form 100S, Side 1, line 1 | ( 85,305) | | |
| 5 | Other reductions SEE STATEMENT 8 | ( 21,827) | | |
| 6 | Combine line 1 through line 5 | −202,457. | | |
| 7 | Distributions other than dividend distributions | 40,000. | | |
| 8 | Balance at end of year. Subtract line 7 from line 6. | −242,457. | | |
| 9 | Retained earnings at end of year. Add line 8, column (a) through column (c) | | | −242,457. |
| 10 | If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions | | | |

## Schedule V    Cost of Goods Sold

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 |
| 2 | Purchases | 2 |
| 3 | Cost of labor | 3 |
| 4 | Other IRC Section 263A costs. Attach schedule | 4 |
| 5 | Other costs. Attach schedule | 5 |
| 6 | Total. Add line 1 through line 5 | 6 |
| 7 | Inventory at end of year | 7 |
| 8 | Cost of goods sold. Subtract line 7 from line 6 | 8 |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? ☐ Yes ☐ No

If "Yes," attach an explanation. Enter California seller's permit number, if any. ▶

Method of inventory valuation.

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ☐
If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO

ERS MEDICAL INC    4195683

**Schedule K    S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.**

| | Pro-rata share items | | (a) | (b) Amount from federal K (1120-S) | (c) California Adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|---|
| I n c o m e / L o s s | 1 Ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | −85,282. ⊙ | −17,799. ● | −103,081. |
| | 2 Net rental real estate income (loss). Attach federal Form 8825. | 2 | | | | |
| | 3a Other gross rental income (loss) . . . . . . . . . . . . . . . . . . . . . . | 3a | | | | ⊙ |
| | b Expenses from other rental activities. Attach sch. . . . . . . . . | 3b | | | | ⊙ |
| | c Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . | 3c | | | | ● |
| | 4 Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | | | ● |
| | 5 Dividends. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | | | ● |
| | 6 Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | | | ● |
| | 7 Net short-term capital gain (loss). Attach Schedule D (100S) . . . . . . | 7 | | | ⊙ | ● |
| | 8 Net long-term capital gain (loss). Attach Schedule D (100S) . . . . . . | 8 | ⊙ | | ⊙ | ● |
| | 9 Net IRC Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | 9 | ⊙ | | ⊙ | ● |
| O t h c s / L n o c s s | 10a Other portfolio income (loss). Attach schedule . . . . . . . . . . . . . . | 10a | | | ⊙ | ● |
| | b Other income (loss). Attach schedule . . . . . . . . . . . . . . . . . . . . | 10b | | | ⊙ | ● |
| D e d u c t i o n s | 11 IRC Section 179 expense deduction. Attach Schedule B (100S) . . . . | 11 | | | | ⊙ |
| | 12a Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a | | | | ● |
| | b Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | | | ● |
| | c 1 IRC Section 59(e)(2) expenditures. . . . . . . . . . . . . . . . . . . . . | 12c1 | | | | ● |
| | 2 Type of expenditures . . . . . . . . . | 12c2 | | | | |
| | d Deductions — portfolio. Attach schedule. . . . . . . . . . . . . . . . . . | 12d | | | | ● |
| | e Other deductions. Attach schedule . . . . . . . . . . . . . . . . . . . . . | 12e | | | ⊙ | ⊙ |
| C r e d i t s | 13a Low-income housing credit. See instructions. . . . . . . . . . . . . . . . | 13a | | | | ● |
| | b Credits related to rental real estate activities. Attach schedule . . . . . . . | 13b | | | | ● |
| | c Credits related to other rental activities. See instructions. Attach schedule | 13c | | | | ● |
| | d Other credits. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . | 13d | | | | ● |
| | 14 Total withholding allocated to all shareholders . . . . . . . . . . . . . . . . | 14 | | | | |
| A l t e r n a t i v e / M i n i m u m T a x / I t e m s | 15a Depreciation adjustment on property placed in service after 12/31/86. . | 15a | | | | 2,364. |
| | b Adjusted gain or loss. See instructions . . . . . . . . . . . . . . . . . . . | 15b | | | | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . | 15c | | | | |
| | d Gross income from oil, gas, and geothermal properties . . . . . . . . . | 15d | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties . . . . . . . . | 15e | | | | |
| | f Other AMT items. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15f | | | | |
| I t e m s A f f e c t i n g S H B a s i s | 16a Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . | 16a | | | | |
| | b Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | | | | ● |
| | c Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16c | | 2,474. | 777. | 3,251. |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c. | 16d | | 40,000. | ● | 40,000. |
| O t h e r I n f o r m a t i o n | 17a Investment income. See instructions. . . . . . . . . . . . . . . . . . . . . | 17a | | | | |
| | b Investment expenses. See instructions . . . . . . . . . . . . . . . . . . . | 17b | | | | |
| | c Total dividend distributions paid from accumulated earnings and profits | 17c | | | | ● |
| | d Other items and amounts not included in lines 1-17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule . . . . . . . SEE STATEMENT 9 | 17d | | SEE ATTACHED | | ● SEE ATTACHED |
| O t h a e x r e s S t a t e T a x e s | 18a Type of income | 18a | | | | |
| | b Name of state | 18b | | | | |
| | c Total gross income from sources outside California. Attach sch . . . . . . . | 18c | | | | |
| | d Total applicable deductions and losses. Attach schedule . . . . . . . . . . | 18d | | | | |
| | e Total other state taxes. Check one: ☐ Paid ☐ Accrued . . | 18e | | | | ● |
| R e c o n c i l i a t i o n | 19 Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e . . . . . . . . . . | 19 | | −85,282. | −17,799. ● | −103,081. |

| TAXABLE YEAR | FORM 100S, TRADE OR BUSINESS | CALIFORNIA SCHEDULE |
|---|---|---|
| **2023** | **S Corporation Depreciation and Amortization** | **B (100S)** |

For use by S corporations only. Attach to Form 100S.

| Corporation name | California corporation number |
|---|---|
| ERS MEDICAL INC | 4195683 |

**Part I**  **Depreciation.** Use additional sheets if necessary.

| 1 | Enter federal depreciation from federal Form 4562, line 22.<br>IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions . . . . . . . . | 1 | 11,225. |
|---|---|---|---|

California depreciation:

| (a)<br>Description of<br>property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (d)<br>Depreciation<br>allowed or allowable in<br>earlier years | (e)<br>Depreciation<br>method | (f)<br>Life or<br>rate | (g)<br>Depreciation<br>for this year |
|---|---|---|---|---|---|---|
| **2** SIM CUBE | 9/17/2018 | 8,400. | 7,917. | 200DB | 5 | 483. |
| MEDICAL EQUIPMENT | 8/10/2019 | 9,647. | 7,979. | 200DB | 5 | 1,111. |
| MEDICAL EQUIPMENT | 1/23/2020 | 18,401. | 13,101. | 200DB | 5 | 2,120. |
| MEDICAL EQUIPMENT | 4/14/2021 | 3,307. | 1,719. | 200DB | 5 | 635. |
| 2019 KIA NIRO LXS | 3/16/2022 | 29,329. | 3,960. | 200DB | 5 | 6,300. |
| 2021 FORD TRUCK F-15 | 1/01/2022 | 48,328. | 9,666. | 200DB | 5 | 15,465. |
| MEDICAL EQUIPMENT | 12/31/2022 | 5,582. | 1,116. | 200DB | 5 | 1,786. |
| MEDICAL EQUIPMENT | VARIOUS | 9,505. | | 200DB | 5 | 1,901. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Add the amounts on line 2, column (g). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 29,801. |
|---|---|---|---|
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of<br>Form 100S, Page 6, Schedule K . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | ( 18,576.) |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Page 2, line 12.<br>Do not enter more than $25,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 0. |

**Part II**  **Amortization.** Use additional sheets if necessary.

| 1 | Enter federal amortization from federal Form 4562, line 44 . . . . . . . . . . . . . . . . . . . . | 1 | |
|---|---|---|---|

California amortization:

| (a)<br>Description<br>of property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (d)<br>Amortization<br>allowed or allowable<br>in earlier years | (e)<br>Code<br>Section | (f)<br>Period or<br>percentage | (g)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Add the amounts on line 2, column (g). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
|---|---|---|---|
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on<br>the applicable line of Form 100S, Page 6, Schedule K . . . . . . . . . . . . . . . . . . . . . . . | 4 | 0. |

**Part III**  **Depreciation and Amortization Adjustment**

| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on<br>Form 100S, Page 1, line 5. For passive activities, see instructions . . . . . . . . . . . . . . . . | 1 | ( 18,576.) |
|---|---|---|---|

| TAXABLE YEAR | | CALIFORNIA SCHEDULE |
|---|---|---|
| **2023** | **Shareholder's Share of Income, Deductions, Credits, etc.** | **K-1 (100S)** |

```
TYB  01-01-2023  TYE  12-31-2023
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
ANTHONY     P  MCDANIEL


152 SHEA COURT
TRACY           CA  95377


4195683              081
ERS MEDICAL INC

152 SHEA COURT
TRACEY          CA  95377
```

**A** Current year allocation percentage. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●    100 %

**B** Shareholder's number of shares: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Beginning   100   and Ending   100

**C** Loans from shareholder: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Beginning $     and Ending $

**D** Reportable transaction or tax shelter registration number(s):

**E** Check here if this is: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **(1)** ☐ A final Schedule K-1    **(2)** ☐ An amended Schedule K-1

**F** What type of entity is this shareholder? . . . . . . . . ● **(1)** ☒ Individual   **(2)** ☐ Estate/trust   **(3)** ☐ Qualified exempt organization   **(4)** ☐ Single member LLC

**G** Is this shareholder a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ▶ ☐ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | | (a)<br>Pro-rata share items | (b)<br>Amount from federal Schedule K-1 (Form 1120-S) | (c)<br>California adjustment | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|---|
| I N C O M E / L O S S | **1** | Ordinary business income (loss) . . . . . . . . . . | −85,282. | −17,799. | ● −103,081. | ▶ |
| | **2** | Net rental real estate income (loss) . . . . . . . . | | | ● | ▶ |
| | **3** | Other net rental income (loss) . . . . . . . . . . | | | ⊙ | ⊙ |
| | **4** | Interest income . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **5** | Dividends. See instructions . . . . . . . . . . . . . . | | | ● | ▶ |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **7** | Net short-term capital gain (loss) . . . . . . . . . . | | | ● | ▶ |
| | **8** | Net long-term capital gain (loss) . . . . . . . . . . | | | ● | ▶ |
| | **9** | Net IRC Section 1231 gain (loss) . . . . . . . . . . | | | ● | ▶ |
| OTHER INCOME OR LOSS | **10 a** | Other portfolio income (loss). Attach schedule . . . . . . | | | ● | ▶ |
| | **b** | Other income (loss) . . . . . . . . . | | | ● | ▶ |

SHAREHOLDER 1

CASA0712L   12/30/23

Filed 07/23/25       Case 25-23668       Doc 7

| Shareholder's name | Shareholder's identifying number |
|---|---|
| ANTHONY P MCDANIEL | −2376 |

Caution: Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **D E D U C T I O N S** | **11** IRC Section 179 expense deduction. Attach schedules | | | ◉ | ◉ |
| | **12a** Charitable contributions | | | ◉ | |
| | **b** Investment interest expense | | | • | ► |
| | **c 1** IRC Section 59(e)(2) expenditures | | | • | ◉ |
| | **2** Type of expenditures | | | | |
| | **d** Deductions — portfolio | | | ◉ | ◉ |
| | **e** Other deductions | | | ◉ | ◉ |
| **C R E D I T S** | **13a** Low-income housing credit. See instructions. Attach schedule | | | • | ► |
| | **b** Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | • | ► |
| | **c** Credits related to other rental activities. See instructions. Attach sch | | | • | ► |
| | **d** Other credits. Attach schedule | | | • | ► |
| | **14** Total withholding (equals amount on Form 592-B if calendar year) | | | • | |
| **A L T E R N A T I V E   M I N I M U M   T A X   A M T   I T E M S** | **15a** Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ 2,364. | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil and gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other AMT items. Attach schedule | | | ◉ | ◉ |
| **I T E M S   A F F E C T I N G   S H A R E H O L D E R S   B A S I S** | **16a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses SEE ATT | 2,474. | 777. | ◉ 3,251. | ◉ |
| | **d** Total property distributions (including cash) other than dividends distribution reported on line 17c | 40,000. | | • 40,000. | |
| | **e** Repayment of loans from shareholders | | | • | ► |
| **O T H E R   I N F O** | **17a** Investment income. See instructions | | | ◉ | ◉ |
| | **b** Investment expenses. See instructions | | | ◉ | ◉ |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | • | ► |
| | **d** Other information. See instructions | SEE ATTACHED | | ◉ SEE ATTACHED | |
| **O T H E R   S T A T E   T A X E S** | **18a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule | | | ◉ | ◉ |
| | **d** Total applicable deductions and losses. Attach schedule | | | ◉ | ◉ |
| | **e** Total other state taxes. Check one: ☐ Paid  ☐ Accrued | | | • | ► |

| **19** More than one activity for at-risk purposes. See instructions. | **20** ☐ More than one activity for passive activity purposes. See instructions. |
|---|---|

Shareholder's name                                                                                    Shareholder's identifying number

ANTHONY P MCDANIEL                                                                                    -2376

**O T H E R   S H A R E H O L D E R   I N F O R M A T I O N**

**Table 1** — Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest . . . . . . . . . . . . . $ _____   Royalties . . . . . . . . . . . . $ _____   Dividends . $ _____

IRC Section 1231 Gains/Losses $ _____   Capital Gains/Losses . . $ _____   Other . . . . . $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** — Shareholder's pro-rata share of business income and factors. See instructions.

**A**   Shareholder's share of the S corporation's business income . . . . . . . . . . . . . . . . . . . . . . . $ _____

**B**   Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses . . . . . . . . $ _____   Rents/Royalties . . . . $ _____

IRC Section 1231 Gains/Losses . . . . . $ _____   Other . . . . . . . . . . . . $ _____

**C**   Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |

SHAREHOLDER 1 : ANTHONY P MCDANIEL   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

ANTHONY P MCDANIEL          -2376
SCHEDULE K-1 (FORM 100S) 2023          **SUPPLEMENTAL INFORMATION**                    PAGE  4

**LINE 16C, COLUMN (D)**
**NONDEDUCTIBLE EXPENSES**

DISALLOWED MEALS AND ENTERTAINMENT..............................................  $          2,451.
STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS................................             800.
                                                              TOTAL $          3,251.

**SUPPLEMENTAL INFORMATION**

S CORPORATION'S AGGREGATE GROSS RECEIPTS..............................................  $       985,787.

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | CALIFORNIA FORM |
|---|---|---|
| **2023** | NOL and Disaster Loss Limitations — Corporations | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| ERS MEDICAL INC | 4195683 |

During the taxable year the corporation incurred the NOL, the corporation was a(n):  ⊙ ☐ C corporation

⊙ ☒ S corporation     ⊙ ☐ Exempt organization     ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

FEIN    4081

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

⊙

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I     Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | ⊙1   103,081. |
| 2 | 2023 disaster loss included in line 1. Enter as a positive number | ⊙2 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | ⊙3   103,081. |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ⊙4a | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ⊙4b   103,081. | |
| c | Add line 4a and line 4b | ⊙4c   103,081. |
| 5 | General NOL. Subtract line 4c from line 3 | ⊙5 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ⊙6   103,081. |

**Part II     NOL carryover and disaster loss carryover limitations.** See instructions.

| | | (g) Available balance |
|---|---|---|
| 1 | Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-) ⊙ | |

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2022 | (f) Amount used in 2023 | (h) Carryover to 2024 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 | ⊙ 2020 | ⊙7699 | ⊙NB | ⊙ 33,626. | ⊙ 29,242. | ⊙ 0. | 0. | ⊙ 29,242. |
| | ⊙ 2022 | ⊙7699 | ⊙ESB | ⊙ 76,604. | ⊙ 76,604. | ⊙ 0. | 0. | ⊙ 76,604. |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions |
|---|---|---|---|---|---|---|---|
| 3 | 2023 | | DIS | | | | |
| 4 | 2023 | 7600 | ESB | 103,081. | | | 103,081. |
| | 2023 | | | | | | |
| | 2023 | | | | | | |
| | 2023 | | | | | | |

*Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III  2023 NOL deduction**

| | | |
|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ⊙1   0. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2   0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ⊙3   0. |

| TAXABLE YEAR **2023** | **Underpayment of Estimated Tax by Corporations** | CALIFORNIA FORM **5806** |
|---|---|---|



For calendar year 2023 or fiscal year beginning (mm/dd/yyyy) _____, and ending (mm/dd/yyyy) _____

| Corporation name | California corporation number |
|---|---|
| ERS MEDICAL INC | 4195683 |

## Part I  Figure the Underpayment

| | | | |
|---|---|---|---|
| **1** Current year's tax. See instructions. | | **1** | 800. |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **2** Installment due dates. See instructions . | **2** | 4/15/23 | 6/15/23 | 9/15/23 | 12/15/23 |
| **3** Percentage required. See instructions. | **3** | 30% | 70% less 1st | 70% less prior | 100% less prior |
| **4** Amount due. See instructions . . . . . . . . . | **4** | (not less than min.) 800. | | | |
| **5 a** Amount paid or credited for each installment . . . | **5a** | | 800. | | |
| **b** Overpayment from previous installment. See instructions. . . . . . . . . | **5b** | | | | |
| **6** Add line 5a and line 5b . . . . . . . . . . . . . . | **6** | | 800. | | |
| **7** Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets** . . . . . . . . . | **7** | 800. | −800. | | |

## Part II  Exceptions to the Penalty.
See instructions. If Exception A, line 8a is met for all four installments, **do not attach this form to the return.** If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| **8 a** Exception A — Regular Corporations, line 26 met? | **8a** | | X | | X | | X | | X |
| **b** Exception A — Large Corporations, line 30, met?. | **8b** | | | | | | | | |
| **9** Exception B (line 42) met?. . . . . . . . . . . . . | **9** | | | | | | | | |
| **10** Exception C (line 64) met?. . . . . . . . . . . . . | **10** | | | | | | | | |

## Part III  Figure the Penalty.
If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | | | | |
|---|---|---|---|---|---|
| **11** Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instructions. . . . . . . . . . . . . . . | **11** | 4/18/23 | | | |
| **12** Number of days from date shown on line 2 to date shown on line 11 . . . . . . . . . | **12** | 3 | | | |
| **13** Number of days on line 12 before 7/01/23, or the payment date, whichever is earlier . . . . . . . . . . . . . | **13** | 3 | | | |
| **14** Number of days on line 12 after 6/30/23 and before 1/01/24, or the payment date, whichever is earlier . . . | **14** | | | | |
| **15** Number of days on line 12 after 12/31/23 and before 7/01/24, or the payment date, whichever is earlier. **Calendar year corporations,** see instructions. . . . . . . | **15** | | | | |
| **16 For fiscal year corporations only.** Number of days on line 12 after 6/30/24 and before 1/01/25. See instructions . . . | **16** | | | | |
| **17 For fiscal year corporations only.** Number of days on line 12 after 12/31/24 and before 2/15/25. See instructions . . . | **17** | | | | |
| **18** Number of days on line 13 ___ Number of days in taxable year ___ x 5% x line 7. . . . . . . | **18** | 0.33 | | | |
| **19** Number of days on line 14 ___ Number of days in taxable year ___ x 7% x line 7. . . . . . . | **19** | | | | |
| **20** Number of days on line 15 ___ Number of days in taxable year ___ x 7% x line 7. . . . . . . | **20** | | | | |
| **21** Number of days on line 16 ___ Number of days in taxable year ___ x % (see instrs) x ln 7 . . | **21** | | | | |
| **22** Number of days on line 17 ___ Number of days in taxable year ___ x % (see instrs) x ln 7 . . | **22** | | | | |
| **22 a** Add amounts for each column from line 18 through line 22 . . . . . . . . . . . . . . . | **22a** | 0.33 | | | |
| **22 b Total estimated penalty due.** Add line 22a, column (a) through column (d). Enter here and on Form 100, line 43a; Form 100W, line 40a; Form 100S, line 44a; or Form 109, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **22b** | |

ERS MEDICAL INC     4195683

**Part IV**  **Exceptions Worksheets.** Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty **if** timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

## Exception A — Prior Year's Tax — Regular Corporations

| | | | | (a) | | (b) | | (c) | | (d) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 Prior year's tax (the return must have been for a full 12 months)................................... | | **23** | | | | | | | | 800. | |
| | | | | **30%** | | **70%** | | **70%** | | **100%** | |
| | | | | (not less than min.) | | | | | | | |
| 24 Enter line 23 x the percentage shown . . . | **24** | | | 800. | | 800. | | 800. | | 800. | |
| 25 Amount paid by the installment due date (cumulative). . . . . . . . . . . . . . . . . . . . | **25** | | | | | 800. | | 800. | | 800. | |
| 26 If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a . . . . . . . . | **26** | Yes | X No | | X Yes | No | | X Yes | No | | X Yes | No |

## Exception A — Prior Year's Tax — Large Corporations

Use this exception only if prior year tax is less than current year tax.

| | | | 1st Installment | | 2nd Installment | |
|---|---|---|---|---|---|---|
| 27 Current year's tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | | | | | |
| 28 a Installment due. Enter line 23 x 30% . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28a** | | | | | |
| b Installment due. Enter line 27 x 70% . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28b** | | | | | |
| 29 Amount paid by the installment due date (cumulative). . . . . . . . . . . . . . . . . . . . . . . . . | **29** | | | | | |
| 30 If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only if** line 29 is greater than line 28 for **both** installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b. . . . . . . . . . . . | **30** | Yes | No | | Yes | No |

See instructions regarding amounts to use for installment 3 and installment 4.

## Exception B — Tax on Annualized Current Year Income

Enter number of months for each period. See instructions . ▶

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 31 Enter taxable income for each annualization period. . . . . . . . . . . . . . . . | **31** | | | | |
| 32 Annualization amounts. See instructions . . . . . . . . | **32** | | | | |
| 33 a Annualized taxable income. Multiply line 31 by line 32 . . . . . . . . . . . . . . . | **33a** | | | | |
| b R&TC Section 23802(e) deduction (S corps only). . | **33b** | | | | |
| c Net income. Subtract line 33b from line 33a . . . . . | **33c** | | | | |
| 34 Tax. Multiply line 33c by the current tax rate. . . . . . | **34** | | | | |
| 35 Tax credits for each payment period . . . . . | **35** | | | | |
| 36 Subtract line 35 from line 34 . . . . . . . . . . . . | **36** | | | | |
| 37 Other taxes*. . . . . . . . . . . . . . . . . . . . . . . . . | **37** | | | | |
| 38 Total tax. Add line 36 and line 37 . . . . . . . . | **38** | | | | |
| 39 Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3. | **39** | **30%** | **70%** | **70%** | **100%** |
| | | (not less than min.) | | | |
| 40 Installment due. Multiply line 38 by line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | | | | |
| 41 Amount paid by the installment due date (cumulative). . . . . . . . . . . . . . . . . . . . | **41** | | | | |
| 42 If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9 . . . . . . . . | **42** | Yes   No | Yes   No | Yes   No | Yes   No |

*Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

| 2023 | CALIFORNIA STATEMENTS | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC**                                    **4195683**

**STATEMENT 1**
**FORM 100S, SCHEDULE F, LINE 5**
**OTHER INCOME**

```
OTHER INCOME................................................... $        17.
                                                    TOTAL $        17.
```

**STATEMENT 2**
**FORM 100S, SCHEDULE F, LINE 7**
**COMPENSATION OF OFFICERS**

| NAME OF OFFICER | SOC. SEC. # | % OF TIME | % STOCK | COMPENSATION |
|---|---|---|---|---|
| ANTHONY P MCDANIEL | -2376 | 100.00 | 100.00 | 16,500. |
| TOTAL COMPENSATION OF OFFICERS | | | | 16,500. |
| LESS: COMPENSATION CLAIMED ON SCHED. V AND ELSEWHERE | | | | 0. |
| OFFICERS' COMPENSATION DEDUCTED ON SCH. F (LINE 7) | | | | 16,500. |

**STATEMENT 3**
**FORM 100S, SCHEDULE F, LINE 20**
**OTHER DEDUCTIONS**

```
ACCOUNTING.................................................... $      4,198.
AUTO AND TRUCK EXPENSE........................................        13,431.
BANK CHARGES.................................................         1,873.
CONTINUEING ED...............................................           645.
DUES AND SUBSCRIPTIONS.......................................         1,193.
INSURANCE....................................................         5,439.
LEGAL AND PROFESSIONAL.......................................         3,624.
MERCHANT ACCOUNT FEES........................................           402.
OFFICE EXPENSE...............................................         1,483.
OUTSIDE SERVICES.............................................       866,097.
PARKING AND TOLLS............................................           519.
POSTAGE......................................................         1,896.
SMALL BUSINESS EQUIPMENT UNDER $2500.........................         7,224.
SOFTWARE.....................................................         2,214.
TELEPHONE....................................................         4,085.
TRAVEL.......................................................        11,487.
                                                    TOTAL $      925,810.
```

**STATEMENT 4**
**FORM 100S, SCHEDULE L, LINE 6**
**LOANS TO SHAREHOLDERS**

| | BEGINNING | ENDING |
|---|---|---|
| ANTHONY MCDANIEL | $ 146,523. | $ 289,834. |
| CHARITY NOT TREATED AS SEPARARELY STATED | 33,966. | 0. |
| TOTAL | $ 180,489. | $ 289,834. |

| 2023 | CALIFORNIA STATEMENTS | PAGE 2 |
|------|------------------------|--------|

**ERS MEDICAL INC**            **4195683**

---

**STATEMENT 5**
**FORM 100S, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| AMERICAN EXPRESS CREDIT CARD PAYABLE | $ 19,196. | $ 19,918. |
| ERS MEDICAL CC | 0. | 9,454. |
| PAYROLL LIABILITY | 63. | 74. |
| TOTAL | $ 19,259. | $ 29,446. |

---

**STATEMENT 6**
**FORM 100S, SCHEDULE L, LINE 20**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| FIRST HOME BANK LOAN | $ 0. | $ 143,689. |
| KAPITUS II LOAN | 0. | 194,713. |
| SBA LOAN | 498,900. | 498,900. |
| VEHICLE LOAN | 0. | 33,393. |
| TOTAL | $ 498,900. | $ 870,695. |

---

**STATEMENT 7**
**FORM 100S, SCHEDULE M-2, LINE 3**
**OTHER ADDITIONS**

| | |
|---|---|
| STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS | $ 800. |
| TOTAL | $ 800. |

---

**STATEMENT 8**
**FORM 100S, SCHEDULE M-2, LINE 5**
**OTHER REDUCTIONS**

| | |
|---|---|
| CA DEPRECIATION ADJUSTMENT - ORDINARY INCOME | $ 18,576. |
| DISALLOWED MEALS AND ENTERTAINMENT | 2,451. |
| STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS | 800. |
| TOTAL | $ 21,827. |

---

**STATEMENT 9**
**FORM 100S, SCHEDULE K, LINE 17D**
**OTHER ITEMS**

| | |
|---|---|
| S CORPORATION'S AGGREGATE GROSS RECEIPTS | $ 985,787. |

**ERS Medical, Inc.**
**2024 Tax Return**

**2024 TAX RETURN**

CLIENT COPY

**Client:**          537233S

**Prepared for:**    ERS MEDICAL INC
                     152 SHEA COURT
                     TRACEY, CA  95377
                     209-597-2424

**Prepared by:**     CARLOS CARDOSO, EA
                     ECO-TAX INC
                     3121 OCEAN AVENUE SUITE 303
                     BROOKLYN, NY  11235
                     (347) 673-6360

**Date:**            MARCH 5, 2025

**Comments:**

**Route to:** _____   _____   _____   _____

FDIL2001L   01/14/25

**ECO-TAX INC**
3121 OCEAN AVENUE SUITE 303
BROOKLYN, NY 11235
(347) 673-6360

Client 537233S
March 5, 2025

**ERS Medical INC**
152 Shea Court
Tracey, CA 95377
209-597-2424

| FEDERAL FORMS | |
|---|---|
| Form 1120S | 2024 U.S. S Corporation Income Tax Return |
| Schedule K-1 | Shareholder's Income, Deductions, Credits,  etc. |
| Schedule K-2 | Shareholders' Distributive Share - International |
| Schedule K-3 | Shareholder's Inc., Deduct., Cr. - International |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 7203 | S Corporation Shareholder Basis Limitation |
| Form 8879-CORP | E-file Authorization for Corporations |
| | Depreciation Schedules |

| CALIFORNIA FORMS | |
|---|---|
| Form 100S | 2024 California S Corporation Tax Return |
| Form 100-ES | Corporation Estimated Tax |
| Schedule B | S Corporation Depreciation and Amortization |
| Schedule K-1 | Shareholder's Income, Etc. |
| Form 3805Q | Net Operating Loss Deduction |
| Form 5806 | Underpayment of Estimated Tax |
| Form 8453-C | Declaration for Electronic Filing |
| | California Depreciation Schedules |
| Form 7203 Wkshts | S Corporation Shareholder Basis Limitation |

| FEE SUMMARY |
|---|
| Preparation Fee |

| 2024 | FEDERAL INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC** 4081

|  | 2024 | 2023 | DIFF |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 546,766 | 985,770 | -439,004 |
| GROSS PROFIT.................................. | 546,766 | 985,770 | -439,004 |
| OTHER INCOME................................. | 140 | 17 | 123 |
| TOTAL INCOME (LOSS)................................ | 546,906 | 985,787 | -438,881 |
| **ORDINARY DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS........................ | 6,000 | 16,500 | -10,500 |
| REPAIRS AND MAINTENANCE ........................ | 6,405 | 10,195 | -3,790 |
| TAXES AND LICENSES............................. | 5,217 | 17,838 | -12,621 |
| INTEREST...................................... | 215,661 | 80,931 | 134,730 |
| DEPRECIATION.................................. | 2,553 | 11,225 | -8,672 |
| ADVERTISING.................................. | 6,706 | 6,140 | 566 |
| OTHER DEDUCTIONS............................. | 540,052 | 928,240 | -388,188 |
| TOTAL DEDUCTIONS............................. | 782,594 | 1,071,069 | -288,475 |
| ORDINARY BUSINESS INCOME (LOSS)............... | -235,688 | -85,282 | -150,406 |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE.................................. | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS)............... | -235,688 | -85,282 | -150,406 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| CHARITABLE CONTRIBUTIONS........................ | 1,133 | 0 | 1,133 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| NONDEDUCTIBLE EXPENSES........................ | 2,524 | 2,474 | 50 |
| PROPERTY DISTRIBUTIONS........................ | 78,500 | 40,000 | 38,500 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INCOME (LOSS) RECONCILIATION.................. | -236,821 | -85,282 | -151,539 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS............................. | 652,869 | 398,643 | 254,226 |
| BEGINNING LIABILITIES & EQUITY............... | 652,869 | 398,643 | 254,226 |
| ENDING ASSETS............................... | 504,715 | 652,869 | -148,154 |
| ENDING LIABILITIES & EQUITY.................. | 504,715 | 652,869 | -148,154 |

Filed 07/23/25　　　　　　Case 25-23668　　　　　　Doc 7

| 2024 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|---|---|---|
| | **ERS MEDICAL INC** | **4081** |

**ENDING ASSETS**

```
CASH.........................................................                    125,690
LOANS TO SHAREHOLDERS.......................................                    361,087
BUILDINGS AND OTHER ASSETS..................       144,581
LESS: ACCUMULATED DEPRECIATION..............      (126,643)                      17,938

TOTAL ASSETS................................................                    504,715
```

**ENDING LIABILITIES & EQUITY**

```
OTHER CURRENT LIABILITIES...................................                     27,074
OTHER LIABILITIES...........................................                  1,042,758
ADDITIONAL PAID-IN CAPITAL..................................                     44,016
RETAINED EARNINGS...........................................                   -609,133

TOTAL LIABILITIES AND EQUITY................................                    504,715
```

| 2024 | CALIFORNIA INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC**                                                                                  **4081**

|  | 2024 | 2023 | DIFF |
|---|---|---|---|
| **CALIFORNIA NET INCOME** | | | |
| ORDINARY INC. FROM TRADE OR BUSINESS...... | -235,688 | -85,305 | -150,383 |
| CA FRANCHISE TAX DEDUCTED..................... | 1,600 | 800 | 800 |
| CA DEPR. AND AMORT. ADJUSTMENTS............. | -17,648 | -18,576 | 928 |
| TOTAL INCOME BEFORE DEDUCTIONS............... | -251,736 | -103,081 | -148,655 |
| NET INCOME AFTER STATE ADJUSTMENTS......... | -251,736 | -103,081 | -148,655 |
| **TAXES** | | | |
| NET INCOME (LOSS) FOR STATE PURPOSES...... | -251,736 | -103,081 | -148,655 |
| NET INCOME FOR TAX PURPOSES................... | -251,736 | -103,081 | -148,655 |
| TAX........................................................... | 800 | 800 | 0 |
| BALANCE.................................................... | 800 | 800 | 0 |
| TOTAL TAX................................................. | 800 | 800 | 0 |
| **PAYMENTS** | | | |
| ESTIMATED TAX PAYMENTS........................... | 800 | 800 | 0 |
| TOTAL PAYMENTS........................................ | 800 | 800 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| TAX DUE..................................................... | 0 | 0 | 0 |
| OVERPAYMENT............................................. | 0 | 0 | 0 |
| AMOUNT TO BE REFUNDED............................ | 0 | 0 | 0 |
| PENALTIES AND INTEREST............................ | 3 | 0 | 3 |
| TOTAL AMOUNT DUE.................................... | 3 | 0 | 3 |

| 2024 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|
| | ERS MEDICAL INC | 4081 |

### FORMS NEEDED FOR THIS RETURN

```
FEDERAL:    1120S, SCH K-1, SCH K-2, SCH K-3, 1125-E, 4562, 7203, 8879-CORP
            ELECTIONS
CALIFORNIA: 100S, 100-ES, SCH B, SCH K-1, 3805Q, 5806, 8453-C
```

### TAX RATES

CALIFORNIA                                                                1.5%

### UNDERPAYMENT PENALTY

CALIFORNIA                                                                3.

### CARRYOVERS TO 2025

CALIFORNIA CARRYOVERS

```
CHARITABLE CONTRIBUTIONS DEDUCTION                              33,879.
NEW BUSINESS LOSS                                              29,242.
ELIGIBLE SMALL BUSINESS LOSS                                  431,421.
```

### CALIFORNIA ESTIMATES

| | ESTIMATE | OVERPAYMENT | BALANCE |
|---|---|---|---|
| 4/15/25 | 800. | 0. | 800. |
| 6/16/25 | 0. | 0. | 0. |
| 9/15/25 | 0. | 0. | 0. |
| 12/15/25 | 0. | 0. | 0. |
| TOTAL | $ 800. | $ 0. | $ 800. |

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| ANTHONY P MCDANIEL | -2376 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| ERS MEDICAL INC | 90-1254081 |

**C** Stock block (see instructions): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gift   **(5)** ☐ Other: _ _ _ _ _ _ _ _ _ _ _

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

## Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3b** | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3c** | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | **3h** | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | |
| **l** | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | |
| **m** | Other items that increase stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | |
| **4** | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0. |
| **6** | Distributions (excluding qualified distributions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 78,500. |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| **8a** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . . . . . . . . . . . . . . . . . . | **8c** | |
| **9** | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0. |

## Part II   Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions) . . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          FDIA9998   09/29/22          Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   ERS MEDICAL INC                                    4081      Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   ANTHONY P MCDANIEL | | | | |

**Section B — Adjustments to Debt Basis**

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23 | | | | 0. |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

**Section C — Gain on Loan Repayment**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |

| Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 235,688. | 204,798. | | | 440,486. |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | 1,133. | | | | 1,133. |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 236,821. | 204,798. | 0. | 0. | 441,619. |

Form **7203** (Rev. 12-2022)

**2024          CALIFORNIA ELECTRONIC PAYMENT OF TAX DUE          PAGE 1**

**ERS MEDICAL INC                                                    081**

### Form Payment Record

THE TAXPAYER'S BALANCE DUE WILL BE PAID ELECTRONICALLY USING THE FOLLOWING
INFORMATION.  MODIFY THE BANK AND ACCOUNT INFORMATION USING THE DIRECT DEPOSIT /
ELECTRONIC PAYMENT INPUT FIELDS IN SCREEN 3.1.

Name of Bank                    BANK OF AMERICA

Routing Transit Number          121000358

Bank Account Number             325195444748

Type of Account                 CHECKING

Amount of Tax Payment           $              3.

Tax Type                        100S

Requested Payment Date          3/17/2025

Taxpayer's Daytime Phone Number   209-597-2424

FDIL4001L  06/09/21

CALIFORNIA COPY – CALIFORNIA AMOUNTS

Form **7203**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder: ANTHONY P MCDANIEL

Identifying number: -2376

**A** Name of S corporation: ERS MEDICAL INC

**B** Employer identification number: 90-1254081

**C** Stock block (see instructions): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other: _ _ _ _ _ _ _ _ _ _ _ _

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

| Part I | Shareholder Stock Basis | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . **3b** | | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . **3c** | | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3d** | | |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3e** | | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3f** | | |
| **g** | Net capital gains (enter losses in Part III). . . . . . . . . . . . . . . . . . . . . . . . . . . **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . **3h** | | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3i** | | |
| **j** | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3j** | | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3k** | | |
| **l** | Recapture of business credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3l** | | |
| **m** | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3m** | | |
| **4** | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0. |
| **6** | Distributions (excluding qualified distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 78,500. |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| **8a** | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8a** | | |
| **b** | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . . . **8c** | | |
| **9** | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0. |

| Part II | Shareholder Debt Basis |
|---|---|

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions). . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          FDIA9998  09/29/22          Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)  ERS MEDICAL INC                                    4081    Page **2**

| Part II | Shareholder Debt Basis *(continued)*    ANTHONY P MCDANIEL |
|---|---|

### Section B — Adjustments to Debt Basis

| Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 Debt basis restoration (see instructions) . . . | | | | |
| 24 Debt basis before repayment. Add lines 21 22, and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 Divide line 24 by line 18 . . . . . . . . . . . . . . . | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss . . . . . . . . . . . . . . | 251,736. | 155,190. | | | 406,926. |
| 36 Net rental real estate loss . . . . . . . . . . . | | | | | |
| 37 Other net rental loss . . . . . . . . . . . . . . . | | | | | |
| 38 Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 Net section 1231 loss . . . . . . . . . . . . . . | | | | | |
| 40 Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 Section 179 deductions . . . . . . . . . . . . . | | | | | |
| 42 Charitable contributions . . . . . . . . . . . . . | 1,133. | | | | 1,133. |
| 43 Investment interest expense . . . . . . . . . | | | | | |
| 44 Section 59(e)(2) expenditures . . . . . . . . | | | | | |
| 45 Other deductions . . . . . . . . . . . . . . . . . . | | | | | |
| 46 Foreign taxes paid or accrued . . . . . . . . | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 252,869. | 155,190. | 0. | 0. | 408,059. |

Form **7203** (Rev. 12-2022)

**Form at bottom of page.**

---

**Payment 1 —**   File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

---

**Pay online:** Go Green!  Enjoy the ease and secure options for online payments.

- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments up to a year in advance.
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.



---

**Where to pay:**   Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2025 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA  94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---

_ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _  IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Payment 1**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2025** | **Corporation Estimated Tax** | **100-ES** |

```
4195683       ERSM   90-1254081                      25      FORM  1
TYB  01-01-2025    TYE  12-31-2025
ERS MEDICAL INC

152 SHEA COURT
TRACEY            CA   95377                  209-597-2424

EST TAX AMT         800.  QSUB TAX AMT
                              TOTAL PAYMENT AMT         800.
```

---

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

**E-file** Authorization for Corporations

For calendar year 20 2 4 , or tax year beginning _ _ _ _ , 20 _ _ , ending _ _ _ _ , 20 _ _

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to** *www.irs.gov/Form8879CORP* **for the latest information.**

OMB No. 1545-0123

Name of corporation
ERS MEDICAL INC

Employer identification number
4081

| Part I | Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 546,906. |
| 4 | Total income (Form 1120 _____ , line ____ ) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  ECO-TAX INC _____  to enter my PIN   53723   as my signature

ERO firm name                                                    do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date _____  Title PRESIDENT _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   11079313343

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   CARLOS CARDOSO, EA _____  Date _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**          CPCA9401  10/09/24          Form **8879-CORP** (Rev. 12-2024)

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | **2024** |

For calendar year 2024 or tax year beginning _____, 2024, ending _____,

| **A** S election effective date<br>9/17/2018 | **TYPE** | ERS MEDICAL INC | **D** Employer identification number<br>4081 |
|---|---|---|---|
| **B** Business activity code<br>number (see instructions)<br>811210 | **OR**<br>**PRINT** | 152 SHEA COURT<br>TRACEY, CA 95377 | **E** Date incorporated<br>9/17/2018 |
| **C** Check if Schedule<br>M-3 attached ☐ | | | **F** Total assets (see instructions)<br>$ 504,715. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales | 546,766. | **b** Less returns and allowances | Balance | **1c** | 546,766. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 546,766. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . | | **4** | |
| | **5** Other income (loss) (see instrs — att statement) . . . . . . . . . . SEE STATEMENT 1 | | **5** | 140. |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . . . | | **6** | 546,906. |
| **D E D U C T I O N S (SEE INSTRS)** | **7** Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . . | | **7** | 6,000. |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . | | **8** | |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 6,405. |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 5,217. |
| | **13** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 215,661. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | **14** | 2,553. |
| | **15** Depletion **(do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . . . | | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 6,706. |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . . . | | **19** | |
| | **20** Other deductions (attach statement) . . . . . . . . . . . . . . SEE STATEMENT 2 | | **20** | 540,052. |
| | **21** **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . . . . . . . | | **21** | 782,594. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6 . . . . . . . . . . . | | **22** | -235,688. |
| **T A X A N D P A Y M E N T S** | **23a** Excess net passive income or LIFO recapture<br>tax (see instructions) . . . . . . . . . . . . . . . . . | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) . . . . . . . . . | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . . . . . | | **23c** | |
| | **24a** Current year's estimated tax payments and preceding year's overpayment<br>credited to the current year . . . . . . . . . . . . . . | **24a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . | **24c** | | |
| | **d** Elective payment election amount from Form 3800 . . . . . . . . . . | **24d** | | |
| | **z** Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24z** | |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . ☐ | | **25** | |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . . . | | **26** | 0. |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . | | **27** | |
| | **28** Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** . . . | | **28** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return<br>with the preparer shown below?<br>See instructions. |
|---|---|---|---|
| | Signature of officer          Date | PRESIDENT<br>Title | ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>CARLOS CARDOSO, EA | Preparer's signature<br>CARLOS CARDOSO, EA | Date | Check ☐ if<br>self-employed | PTIN<br>P00513343 |
|---|---|---|---|---|---|
| | Firm's name ► ECO-TAX INC | | | Firm's EIN ► 43-1990034 | |
| | Firm's address ► 3121 OCEAN AVENUE SUITE 303<br>BROOKLYN, NY 11235 | | | Phone no. (347) 673-6360 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          SPSA0112  10/31/24          Form **1120-S** (2024)

Form 1120-S (2024)  ERS MEDICAL INC                                                              4081          Page **2**

| Schedule B | Other Information | (see instructions) | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

  **a** Business activity REPAIR/MAINTENANCE _ _ _ _ _  **b** Product or service  BIOMEDICAL EQUIPMENT _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | X

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . | X

  If "Yes," complete lines (i) and (ii) below.

  **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

  **(ii)** Total shares of non-restricted stock. . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | X

  If "Yes," complete lines (i) and (ii) below.

  **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

  **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

  See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2024)  ERS MEDICAL INC                              4081          **Page 3**

| Schedule B | Other Information  (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . . | | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099?. . . . . . . . . . . . . . . . . . . . | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. . . . | | | X |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22). . . . . . . . . . . . . . | 1 | -235,688. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss). . . . . . . . . . . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . . . . . . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . | 3c | |
| | 4 | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends:  a Ordinary dividends . . . . . . . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends. . . . . . . . . . | 5b | | |
| | 6 | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss). . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions). . . . . . .   Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . | 11 | |
| | 12a | Cash charitable contributions. . . . . . . . . . . . . SEE STATEMENT 3 . . . | 12a | 1,133. |
| | b | Noncash charitable contributions. . . . . . . . . . . . . . . . . . | 12b | |
| | c | Investment interest expense. . . . . . . . . . . . . . . . . . . | 12c | |
| | d | Section 59(e)(2) expenditures . . . . . . . . . . . . . .   Type: | 12d | |
| | e | Other deductions (see instructions) . . . . . . . . . . .   Type: | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other). . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . | 13c | |
| | d | Other rental real estate credits (see instrs) . . . . .   Type: | 13d | |
| | e | Other rental credits (see instructions) . . . . . . .   Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . . . . .   Type: | 13g | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . [X] | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas). . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties — gross income . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties — deductions . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income. . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . | 16c | 2,524. |
| | d | Distributions (attach stmt if required) (see instrs) . . . . . . . . . . . | 16d | 78,500. |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . | 16f | |

SPSA0134  10/31/24                                          Form **1120-S** (2024)

Form 1120-S (2024)  ERS MEDICAL INC                                                              081      Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| Other Infor-mation | **17a** Investment income | | | | **17a** | | |
| | **b** Investment expenses | | | | **17b** | | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | | | **17c** | | |
| | **d** Other items and amounts | | | | | | |
| | (attach statement)                                SEE STATEMENT 4 | | | | | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | | | | **18** | -236,821. | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 342,544. | | 125,690. |
| **2a** Trade notes and accounts receivable | | | | | |
| **b** Less allowance for bad debts | | ( ) | | ( ) | |
| **3** Inventories | | | | | |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities (see instructions) | | | | | |
| **6** Other current assets (attach stmt) | | | | | |
| **7** Loans to shareholders | | | 289,834. | | 361,087. |
| **8** Mortgage and real estate loans | | | | | |
| **9** Other investments (attach statement) | | | | | |
| **10a** Buildings and other depreciable assets | | 144,581. | | 144,581. | |
| **b** Less accumulated depreciation | | ( 124,090.) | 20,491. | ( 126,643.) | 17,938. |
| **11a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | | |
| **13a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | ( ) | | ( ) | |
| **14** Other assets (attach stmt) | | | | | |
| **15** Total assets | | | 652,869. | | 504,715. |
| **Liabilities and Shareholders' Equity** | | | | | |
| **16** Accounts payable | | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **18** Other current liabilities (attach stmt)  SEE ST 5 | | | 29,446. | | 27,074. |
| **19** Loans from shareholders | | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | | |
| **21** Other liabilities (attach statement)  SEE ST 6 | | | 870,695. | | 1,042,758. |
| **22** Capital stock | | | | | |
| **23** Additional paid-in capital | | | 44,016. | | 44,016. |
| **24** Retained earnings | | | -291,288. | | -609,133. |
| **25** Adjustments to shareholders' equity (att stmt) | | | | | |
| **26** Less cost of treasury stock | | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | | 652,869. | | 504,715. |

SPSA0134  10/31/24                                                          Form **1120-S** (2024)

Form 1120-S (2024)  ERS MEDICAL INC                                    081        Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books.............. | −239,345. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest..$ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | | |
| **a** | Depreciation........ $ _ _ _ _ _ _ _ _ _ _ | | **a** | Depreciation ... $ _ _ _ _ _ _ _ _ _ _ | | |
| **b** | Travel and entertainment  $ _ _ _ _ _ _ 2,406. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | SEE STATEMENT 7 _ _ _ _ _ _ 118. | 2,524. | **7** | Add lines 5 and 6...................... | | 0. |
| **4** | Add lines 1 through 3.................... | −236,821. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. .... | | −236,821. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................. | −291,288. | | | |
| **2** | Ordinary income from page 1, line 22............ | | | | |
| **3** | Other additions................................. | | | | |
| **4** | Loss from page 1, line 22 ...................... | ( 235,688.) | | | |
| **5** | Other reductions....SEE STATEMENT 8 ..... | ( 3,657.) | | | ( ) |
| **6** | Combine lines 1 through 5...................... | −530,633. | | | |
| **7** | Distributions.................................. | 78,500. | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | −609,133. | | | |

SPSA0134  08/29/24                                                    Form **1120-S** (2024)

671124

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning _____ / _____ / _____ ending _____ / _____ / _____

☐ Final K-1     ☐ Amended K-1          OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.     See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
90-1254081

**B** Corporation's name, address, city, state, and ZIP code
ERS MEDICAL INC
152 SHEA COURT
TRACEY, CA 95377

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year............... 100
End of tax year..................... 100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F1** Shareholder's name, address, city, state, and ZIP code
ANTHONY P MCDANIEL
152 SHEA COURT
TRACY, CA 95377

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage......... 100 %

**H** Shareholder's number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| # | Description | | # | Description | |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) -235,688. | | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked............... ☒ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis C          2,524. | |
| 10 | Other income (loss) | | | D          78,500. | |
| | | | 17 | Other information AC*   STMT | |
| 11 | Section 179 deduction | | | AJ*   STMT | |
| 12 | Other deductions A          1,133. | | | V*    STMT | |
| | | | | ZZ*   STMT | |
| 18 | ☐ More than one activity for at-risk purposes* | | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**

SHAREHOLDER 1

SPSA0412  09/05/24

ERS MEDICAL INC 90-1254081

SCHEDULE K-1 (FORM 1120S) 2024      **SUPPLEMENTAL INFORMATION**      PAGE  2

**BOX 17**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| Code | Description | | Amount |
|------|-------------|---|--------|
| AC | GROSS RECEIPTS FOR SECTION 448(C)........................................................ | $ | 546,906. |
| AJ | AGGREGATE BUSINESS ACTIVITY GROSS INCOME........................................ | | 546,906. |
| AJ | AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS................................. | | 782,594. |

**BOX 17, CODE ZZ**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE........................................................................      215,661.

SHAREHOLDER 1 : ANTHONY P MCDANIEL  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

SPSL1201L  07/06/22

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: ERS MEDICAL INC | S corporation's EIN: | 4081 |
|---|---|---|
| Shareholder's name:  ANTHONY P MCDANIEL | Shareholder's identifying number: | -2376 |

|  | ERS MEDICAL INC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −235,688. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 132,499. | | |
| **Section 199A dividends** | | | |

|  | | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          SPSA1515  07/18/24          **Statement A (Form 1120-S) (2024)**

# SCHEDULE K-2
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

## Shareholders' Pro Rata Share Items — International

**Attach to Form 1120-S.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

## 2024

Name of corporation: ERS MEDICAL INC

Employer identification number (EIN): 4081

**A** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | | X |

## Part I — Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Reserved for future use
- [ ] **13** Other international items (attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A  US | 546,906. | | | | | | 546,906. |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.          SPSA0512   09/04/24          **Schedule K-2 (Form 1120-S) 2024**

Schedule K-2 (Form 1120-S) 2024                                                                    Page **2**

| Name of corporation | | | | | | **EIN** | |
|---|---|---|---|---|---|---|---|
| ERS MEDICAL INC | | | | | | 4081 | |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **5**  Reserved for future use . . . . . . . . . . . | | | | | | | |
| **6**  Interest income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **7**  Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **8**  Qualified dividends | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **9**  Reserved for future use . . . . . . . . . . . | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

**Schedule K-2 (Form 1120-S) 2024**

Schedule K-2 (Form 1120-S) 2024                                                                                 Page **3**

| Name of corporation | | | | | | | EIN | |
|---|---|---|---|---|---|---|---|---|
| ERS MEDICAL INC | | | | | | | 081 | |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

## Section 1 — Gross Income *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **15** | Net section 1231 gain | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **16** | Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** | Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **18** | Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **19** | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **20** | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **21** | Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **23** | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **24** | **Total gross income** (combine lines 1 through 23). . . . . . . . . . . . . . . . . . . . | 546,906. | | | | | | 546,906. |
| A | US | 546,906. | | | | | | 546,906. |
| B | | | | | | | | |
| C | | | | | | | | |

**Schedule K-2 (Form 1120-S) 2024**

SPSA0534   09/04/24

Schedule K-2 (Form 1120-S) 2024 | Page **4**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 4081 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income.. | | | | | | | |
| 26 Expenses allocable to gross income from performance of services........ | 782,594. | | | | | | 782,594. |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses........................ | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization................ | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 . | | | | | | | |
| 38 Charitable contributions............. | 1,133. | | | | | | 1,133. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment. . | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible .... | | | | | | | |

**Schedule K-2 (Form 1120-S) 2024**

| Name of corporation | EIN |
|---|---|
| ERS MEDICAL INC | 4081 |

## Part II    Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | *Foreign Source* | | | | | |
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . | 783,727. | | | | | | 783,727. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . . | -236,821. | | | | | | -236,821. |

## Part III    Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | *Foreign Source* | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2**    Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**    R&E expense with respect to activity performed in the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B**    R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3     ☐ Amended K-3

| **Schedule K-3**<br>**(Form 1120-S)** | **Shareholder's Share of Income, Deductions,**<br>**Credits, etc. — International** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2024, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2024** |

| **Information About the Corporation** | | **Information About the Shareholder** | |
|---|---|---|---|
| **A** | Corporation's employer identification number (EIN)<br>4081 | **C** | Shareholder's identifying number<br>2376 |
| **B** | Corporation's name, address, city, state, and ZIP code<br><br>ERS MEDICAL INC<br>152 SHEA COURT<br>TRACEY, CA 95377 | **D** | Shareholder's name, address, city, state, and ZIP code<br><br>ANTHONY P MCDANIEL<br>152 SHEA COURT<br>TRACY, CA 95377 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|   |   |   | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I............................................................ | **1** |  | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II........................................................... | **2** | X |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III.......................................................... | **3** |  | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV.......................................................... | **4** |  | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V........................................................... | **5** |  | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI.......................................................... | **6** |  | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII......................................................... | **7** |  | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          www.irs.gov/Form1120S          **Schedule K-3  (Form 1120-S) 2024**

SHAREHOLDER 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

## Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

## Part II    Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **1** Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A    US | 546,906. | | | | | | 546,906. |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

SPSA0623   09/05/24

**Schedule K-3 (Form 1120-S) 2024**

SHAREHOLDER 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **8**   Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9**   Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10**   Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11**   Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12**   Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13**   Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14**   Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15**   Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

SHAREHOLDER 1

Schedule K-3 (Form 1120-S) 2024                                                                 Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 546,906. | | | | | | 546,906. |
| A US | 546,906. | | | | | | 546,906. |
| B | | | | | | | |
| C | | | | | | | |

SPSA0645   09/05/24                                        **Schedule K-3 (Form 1120-S) 2024**

SHAREHOLDER 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 25 Expenses allocable to sales income. . | | | | | | | |
| 26 Expenses allocable to gross income from performance of services. . . . . . . . | 782,594. | | | | | | 782,594. |
| 27 Net short-term capital loss . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization. . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization. . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . | 1,133. | | | | | | 1,133. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e). . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . . | | | | | | | |
| 41 Other interest expense—business. . . . . | | | | | | | |
| 42 Other interest expense—investment. . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . | | | | | | | |

SPSA0645    09/05/24

SHAREHOLDER 1

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| ERS MEDICAL INC | 90-1254081 | ANTHONY P MCDANIEL | -2376 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| 46  Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . | 783,727. | | | | | | 783,727. |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . | -236,821. | | | | | | -236,821. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) (country code ____ ) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

A  R&E expense with respect to activity performed in the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |

B  R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|------|--------------------------------|
| ERS MEDICAL INC | 4081 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---------------------|----------------------------|----------------------------------------|---------|--------|---------------------------|
| | | | | (d) Common | (e) Preferred | |
| | ANTHONY P MCDANIEL | -2376 | 100 % | 100 % | % | 6,000. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2024**<br>Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Name(s) shown on return

ERS MEDICAL INC

Identifying number **4081**

Business or activity to which this form relates

FORM 1120S

**Part I** **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | 608. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B — Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,945. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 2,553. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**          FDIZ0812L 08/08/24          Form **4562** (2024)

Form 4562 (2024)    ERS MEDICAL INC                                      4081    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24 a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If 'Yes,' is the evidence written? | X Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ......................... | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 KIA NIR | 3/16/22 | 100.0 | 29,329. | 10,129. | 5.0 | 200DB HY | 1,945. | |
| 2021 FORD TR | 1/01/22 | 80.00 | 60,410. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1............... | | | | | | **28** | 1,945. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1........................................ | | | | | | | **29** | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year......... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven.............................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 34 Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?............................ | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.................................................................. | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | | |
| 39 Do you treat all use of vehicles by employees as personal use?........................................ | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................... | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. | | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2024 tax year ............................................. | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................................. | | | | **44** | |

FDIZ0812L 08/08/24                                    Form **4562** (2024)

| 2024 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**ERS MEDICAL INC**                                          **4081**

**STATEMENT 1**
**FORM 1120S, LINE 5**
**OTHER INCOME**

```
OTHER INCOME.............................................................  $        140.
                                                          TOTAL  $        140.
```

**STATEMENT 2**
**FORM 1120S, LINE 20**
**OTHER D**

```
ACCOUNTING..............................................................  $      5,488.
AUTO AND TRUCK EXPENSE..................................................        12,803.
BANK CHARGES............................................................        10,142.
CONTINUEING ED..........................................................           453.
DUES AND SUBSCRIPTIONS..................................................           816.
INSURANCE...............................................................         6,285.
LAB FEES................................................................           240.
LEGAL AND PROFESSIONAL..................................................         4,289.
MEALS...................................................................         2,407.
MERCHANT ACCOUNT FEES...................................................           655.
OFFICE EXPENSE..........................................................         2,249.
OUTSIDE SERVICES........................................................       469,497.
PARKING AND TOLLS.......................................................           256.
POSTAGE.................................................................         2,002.
SMALL BUSINESS EQUIPMENT UNDER $2500....................................         4,266.
SOFTWARE................................................................         4,151.
TELEPHONE...............................................................         2,384.
TRAVEL..................................................................        11,669.
                                                          TOTAL  $    540,052.
```

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 12A**
**CASH CHARITABLE CONTRIBUTIONS**

```
CASH CONTRIBUTIONS - 60% LIMITATION.....................................  $      1,133.
                                                          TOTAL  $      1,133.
```

**STATEMENT 4**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

```
GROSS RECEIPTS FOR SECTION 448(C).......................................  $    546,906.

AGGREGATE BUSINESS ACTIVITY GROSS INCOME FOR SEC. 461(L)................  $    546,906.

AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS FOR SEC. 461(L)............  $    782,594.
```

| 2024 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

**ERS MEDICAL INC** 4081

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| AMERICAN EXPRESS CREDIT CARD PAYABLE | $   19,918. | $   19,408. |
| ERS MEDICAL CC | 9,454. | 7,612. |
| PAYROLL LIABILITY | 74. | 54. |
| TOTAL | $   29,446. | $   27,074. |

**STATEMENT 6**
**FORM 1120S, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| AMEX LOAN | $        0. | $   32,742. |
| BAYFIRST LOAN | 0. | 90,115. |
| FIRST HOME BANK LOAN | 143,689. | 137,817. |
| KAPITUS II LOAN | 194,713. | 0. |
| KAPITUS III LOAN | 0. | 254,728. |
| SBA LOAN | 498,900. | 498,900. |
| VEHICLE LOAN | 33,393. | 28,456. |
| TOTAL | $  870,695. | $ 1,042,758. |

**STATEMENT 7**
**FORM 1120S, SCHEDULE M-1, LINE 3**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| PENALTIES | $      118. |
|---|---|
| TOTAL | $      118. |

**STATEMENT 8**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

| CONTRIBUTIONS | $    1,133. |
|---|---|
| DISALLOWED MEALS AND ENTERTAINMENT | 2,406. |
| PENALTIES | 118. |
| TOTAL | $    3,657. |

Filed 07/23/25　　　　　　　　　　　Case 25-23668　　　　　　　　　　　Doc 7

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

ERS MEDICAL INC
152 SHEA COURT
TRACEY, CA 95377
90-1254081

059

Date Accepted

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2024** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| ERS MEDICAL INC | 4081 |

**Part I     Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6). . . . . . . . . . . . . . . . | **1** | −251,736. |
| **2** | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) . . . . . . . . . . | **2** | −251,736. |
| **3** | Refund (Form 100, line 42; Form 100S, line 43; Form 100W, line 39 or Form 100X, line 31). . . . . . . . . . . . . . . . | **3** | |
| **4** | Total amount due (Form 100, line 44; Form 100S, line 45; Form 100W, line 41 or Form 100X, line 30). . . . . . . . | **4** | 3. |

**Part II     Settle the Account Electronically for Taxable Year 2024**

| | | |
|---|---|---|
| **5** | ☐ | Direct deposit of refund (For Forms 100, 100S, and 100W only.) |
| **6** | ☒ | Electronic funds withdrawal |

|   |   | | |   | | |
|---|---|---|---|---|---|---|
| | **6a** | Tax amount | 3. | **6b** | Withdrawal date (mm/dd/yyyy) | 3/17/2025 |
| | **6c** | PTE amount (for Form 100S only) | | **6d** | Withdrawal date (mm/dd/yyyy) | |

**Part III     Schedule of Estimated Tax Payments for Taxable Year 2025** (These are not installment payments for the current amount the corporation owes.)

| | | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|---|
| **7** | Amount | | | | |
| **8** | Withdrawal Date | | | | |

**Part IV     Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2025** (for Form 100S only)

| | | First Payment | |
|---|---|---|---|
| **9** | Amount | | |
| **10** | Withdrawal Date | | |

**Part V     Banking Information** (Have you verified the corporation's banking information?)

| | | | | | |
|---|---|---|---|---|---|
| **11** | Routing number | 121000358 | | | |
| **12** | Account number | 325195444748 | **13** Type of account: | ☒ Checking | ☐ Savings |

**Part VI     Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 5, I declare that the bank account specified in Part V for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any estimate payment amounts listed on Part III, line 7, and the amount listed on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2024 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign** | ▶ | | ▶ | PRESIDENT |
|---|---|---|---|---|
| **Here** | Signature of officer | Date | | Title |

CACA3901L   12/11/24                                              FTB 8453-C    2024

## Part VII   Declaration of Electronic Return Originator (ERO) and Paid Preparer. See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2024 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| ERO Must Sign | ERO's signature ▶ CARLOS CARDOSO, EA | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's PTIN P00513343 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ ECO-TAX INC 3121 OCEAN AVENUE SUITE 303 BROOKLYN                                        NY | | | | Firm's FEIN 0034 ZIP code 11235 |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| Paid Preparer Must Sign | Paid preparer's signature ▶ | Date | Check if self-employed [ ] | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN | |
| | | | ZIP code | |

| TAXABLE YEAR | California S Corporation | FORM |
|---|---|---|
| **2024** | Franchise or Income Tax Return | **100S** |

RP

```
4195683      ERSM        4081              24
TYB  01-01-2024  TYE    1-2024
ERS MEDICAL INC

152 SHEA COURT
TRACEY          CA  95377
```

## Schedule Q Questions *(continued on Side 3)*

**A 1 FINAL RETURN?** ● ☐ Dissolved ☐ Surrendered (withdrawn) ☐ Merged/Reorganized ☐ IRC Section 338 sale ☐ QSub election

Enter date (mm/dd/yyyy) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐

**2** Is the S corporation deferring any income from the disposition of assets? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☐ No

If "Yes" enter the year of disposition (yyyy) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐

**3** Is the S corporation reporting previously deferred income from: . . . . . . ● ☐ Installment sale ● ☐ IRC §1031 ● ☐ IRC §1033 ● ☐ Other

**B 1** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership
(more than a 50% interest) in another legal entity?

If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**2** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this
corporation or any of its subsidiaries?

If yes, did the acquired entity(ies) own California real property (i.e. land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**3** Has California real property (i.e., land, buildings) transferred to the corporation that was excluded from property tax reassessment
under Revenue and Taxation Code Section 62(a)(2)?

If yes, during this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions
and it was not reported on a previous year's tax return? **If yes to both questions, answer yes** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply — see instructions.)**

| | | | | |
|---|---|---|---|---|
| State Adjustments | **1** | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120-S, line 22. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **1** | -235,688. |
| | **2** | Foreign or domestic tax based on income or profits and California franchise or income tax deducted . . . . . . . . . . . . . . . . . ● | **2** | 1,600. |
| | **3** | Interest on government obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **3** | |
| | **4** | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions . . . . . . . . . . . ● | **4** | |
| | **5** | Depreciation and amortization adjustments. Attach Schedule B (100S) . . . . . . . . . . . . . . . . . . . . . . ● | **5** | -17,648. |
| | **6** | Portfolio income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **6** | |
| | **7** | Other additions. Attach schedule(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **7** | |
| | **8** | Total. Add line 1 through line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **8** | -251,736. |

ERS MEDICAL INC    4195683

| | | | | | | |
|---|---|---|---|---|---|---|
| State Adjustments *(cont.)* | 9 | Dividends received deduction. Attach Schedule H (100S) . . . . . . . . . . ● | 9 | | | |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S) . . . . . . . ● | 10 | | | |
| | 11 | Charitable contributions. See instructions . . . . . . . . . . . . . . . . . . . . . . ● | 11 | | | |
| | 12 | Other deductions. Attach schedule(s) . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 12 | | | |
| | 13 | Total. Add line 9 through line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 13 | | | |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 . . . . . . . . . . . . . ● | 14 | –251,736. | | |
| CA Net Income | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income . . . . . . ● | 15 | –251,736. | | |
| | 16 | R&TC Section 23802(e) deduction. See instructions . . . . . . . . . . . . . . . ● | 16 | | | |
| | 17 | Net operating loss (NOL) deduction. See instructions . . . . . . . . . . . . . ● | 17 | 0. | | |
| | 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 18 | | | |
| | 19 | Disaster loss deduction. See instructions . . . . . . . . . . . . . . . . . . . . . . ● | 19 | | | |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 . . ● | 20 | –251,736. | | |
| Taxes | 21 | Tax. ____1.5____% x line 20 (at least minimum franchise tax, if applicable). See instructions. . ● | 21 | 800. | | |
| | 22 | Credit name _____ code ● ____amount . . . . . . . . ▶ | 22 | | | |
| | 23 | Credit name _____ code ● ____amount . . . . . . . . ▶ | 23 | | | |
| | 24 | To claim more than two credits, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 24 | | | |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S) . . . . . . . . . . . . . . . . . . . . . . | 25 | | | |
| | 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 26 | 800. | | |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions . . . . . . . . . . . . . . . . . . . . . ● | 27 | | | |
| | 28 | Excess net passive income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 28 | | | |
| | 29 | Pass-through entity elective tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 29 | | | |
| | 30 | **Total tax.** Add line 26 through line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 30 | 800. | | |
| Payments | 31 | Overpayment from prior year allowed as a credit . . . . . . . . . . . . . . . . . ● | 31 | | | |
| | 32 | **2024 Estimated tax/QSub payments.** See instructions . . . . . . . . . . . . . ● | 32 | 800. | | |
| | 33 | 2024 Withholding (Forms 592-B and/or 593). See instructions . . . . . . . ● | 33 | | | |
| | 34 | Amount paid with extension of time to file tax return . . . . . . . . . . . . . . . ● | 34 | | | |
| | 35 | Amounts paid for pass-through entity elective tax . . . . . . . . . . . . . . . . . ● | 35 | | | |
| | 36 | Total payments. Add line 31 through line 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 36 | 800. | | |
| Refund or Amount Due | 37 | **Use tax. This is not a total line.** See instructions . . . . . . . . . . . . . . . . . ● | 37 | | | |
| | 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36 . . . . . . . . . . . . . ● | 38 | 800. | | |
| | 39 | **Use tax balance.** If line 37 is more than line 36, subtract line 36 from line 37 . . . . . . . . . . . . . . . ● | 39 | | | |
| | 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 40 | 0. | | |
| | 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38 . . . . . . . . . . . . . ● | 41 | | | |
| | 42 | Amount of line 41 to be credited to 2025 estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 42 | | | |
| | 43 | **Refund.** Subtract line 42 from line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 43 | | | |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**43a.** ● Routing number    **43b.** ● Type    **43c.** ● Account number

| | | | | |
|---|---|---|---|---|
| **44 a** | Penalties and interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **44a** | 3. | |
| **b** | ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | |
| **45** | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **45** | 3. | |

ERS MEDICAL INC    4195683

## Schedule Q Questions *(continued from Side 1)*

**C** Principal business activity code. **Do not** leave blank.................................................... ● ___ 811210

Business activity  <u>REPAIR/MAINTENANCE</u>     Product or service  <u>BIOMEDICAL EQUIPMENT</u>

**D** Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year?..................... ● ☐ Yes ☒ No

**E** Does this tax return include Qualified Subchapter S Subsidiaries?........................................ ● ☐ Yes ☒ No

**F** Date incorporated (mm/dd/yyyy) | 9/17/2018 |    Where: ● State <u>CA</u> Country _____

**G** Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank ... ● _____ 1

**H** Date business began in California or date income was first derived from California sources (mm/dd/yyyy). ● | 9/17/2018 |

**I** Was the S corporation an inactive business both within and outside of California during the taxable year? ............. ☐ Yes ☒ No

**J** Is the S corporation under audit by the IRS or has it been audited in a prior year?.............................. ● ☐ Yes ☒ No

**K** Effective date of federal S election (mm/dd/yyyy) ......................................... ● | 9/17/2018 |

**L** Accounting method ............................................. ● (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other

**M** Location of principal accounting records  <u>BUS. ADDY</u>

**N** "Doing business as" (DBA) name. See instructions................................. ● _____

**O** Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.) been filed with the Franchise Tax Board?........................................................ ☒ N/A ☐ Yes ☐ No

**P** Is this S corporation apportioning or allocating income to California using Schedule R?...................... ☐ Yes ☒ No

**Q** Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions ............. ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886, for each transaction.

**R** Did this S corporation file the federal Schedule M-3 (Form 1120-S)?................................. ● ☐ Yes ☒ No

**S** Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? ● ☐ Yes ☒ No

**T** Check if corporation:........................................ **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes
                        **(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**U 1** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ● ☐ Yes ☒ No

    **2** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____ **(3)** Amount last remitted ■ $ _____

## Schedule J   Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | |
|---|---|---|
| **1** LIFO recapture due to S corporation election (IRC Section 1363(d) deferral $ _____ )... ● | **1** | |
| **2** Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) ● | **2** | |
| **3** Interest on tax attributable to installment    **a)** Sales of certain timeshares and residential lots........... ● | **3a** | |
|               **b)** Method for nondealer installment obligations.............. ● | **3b** | |
| **4** IRC Section 197(f)(9)(B)(ii) election.................................... ● | **4** | |
| **5** Credit recapture name _____ ● | **5** | |
| **6** Combine line 1 through line 5. Revise the amount on Side 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41.................... ● | **6** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer ▶ | Title PRESIDENT | Date | ● Telephone 209-597-2424 |
|---|---|---|---|

Officer's email address (optional)

**Paid Preparer's Use Only**

| Preparer's signature ▶ CARLOS CARDOSO, EA | Date | Check if self-employed ▶ ☐ | ● PTIN P00513343 |
|---|---|---|---|
| Firm's name (or yours, if self-employed) and address ▶ ECO-TAX INC | | | ● Firm's FEIN 43-1990034 |
| 3121 OCEAN AVENUE SUITE 303 | | | ● Telephone |
| BROOKLYN, NY 11235 | | | (347) 673-6360 |

May the FTB discuss this return with the preparer shown above? See instructions ..................... ● ☒ Yes   ☐ No

ERS MEDICAL INC    4195683

## Schedule F — Computation of Trade or Business Income. See instructions.

| | | | |
|---|---|---|---|
| 1 a) Gross receipts or sales 546,766. b) Less returns and allowances c) Balance | 1c | 546,766. |
| 2 Cost of goods sold from Schedule V, line 8 | 2 | |
| 3 Gross profit. Subtract line 2 from line 1c | 3 | 546,766. |
| 4 Net gain (loss). Attach schedule | 4 | |
| 5 Other income (loss). Attach schedule. SEE STATEMENT 1 | 5 | 140. |
| 6 Total income (loss). Combine line 3 through line 5 | 6 | 546,906. |
| 7 Compensation of officers. Attach schedule. See instructions. SEE STATEMENT 2 | 7 | 6,000. |
| 8 Salaries and wages | 8 | |
| 9 Repairs and maintenance | 9 | 6,405. |
| 10 Bad debts | 10 | |
| 11 Rents | 11 | |
| 12 Taxes | 12 | 5,217. |
| 13 Interest | 13 | 215,661. |
| 14 a) Depreciation 2,553. b) Less depreciation reported elsewhere c) Balance | 14c | 2,553. |
| 15 Depletion | 15 | |
| 16 Advertising | 16 | 6,706. |
| 17 Pension, profit-sharing plans, etc. | 17 | |
| 18 Employee benefit programs | 18 | |
| 19 a) Total travel and entertainment 4,813. b) Deductible amount | 19b | 2,407. |
| 20 Other deductions. Attach schedule. SEE STATEMENT 3 | 20 | 537,645. |
| 21 Total deductions. Add line 7 through line 20 | 21 | 782,594. |
| 22 Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 | 22 | −235,688. |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L — Balance Sheet

| Assets | Beginning (a) | (b) | End (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 342,544. | | 125,690. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s) | | | | |
| 6 Loans to shareholders. Attach schedule(s) STM 4 | | 289,834. | | 361,087. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9a Buildings and other fixed depreciable assets | 144,581. | | 144,581. | |
| b Less accumulated depreciation | 124,090. | 20,491. | 126,643. | 17,938. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets. Attach schedule(s) | | | | |
| 14 Total assets | | 652,869. | | 504,715. |
| Liabilities and shareholders' equity | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule STMT 5 | | 29,446. | | 27,074. |
| 18 Loans from shareholders. Attach schedule(s) | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach schedule(s) STMT 6 | | 870,695. | | 1,042,758. |
| 21 Capital stock | | | | |
| 22 Paid-in or capital surplus | | 44,016. | | 44,016. |
| 23 Retained earnings | | −291,288. | | −609,133. |
| 24 Adjustments. Attach schedule(s) | | | | |
| 25 Less cost of treasury stock | | | | |
| 26 Total liabilities and shareholders' equity | | 652,869. | | 504,715. |

ERS MEDICAL INC   4195683

**Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return.**
If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

1  Net income per books ........................... −239,345.
2  Income included on Schedule K, line 1 through line 10b, not recorded on books this year (itemize)

3  Expenses recorded on books this year not included on Schedule K, line 1 through line 12e (itemize)
a  Depreciation ........ $
b  State taxes ......... $  1,600.
c  Travel & entertainment $  2,406.
d  Other STMT 7 ... $  118.
e  Total. Add line 3a through line 3d ............... ● 4,124.
4  Total. Add line 1 through line 3e .................. −235,221.

5  Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize)
a  Tax-exempt interest  $
b  Other .......... $
c  Total. Add line 5a and line 5b ................. ●
6  Deductions included on Schedule K, line 1 through line 12e, not charged against book income this year (itemize)
a  Depreciation ...... $  17,648.
b  State tax refunds .. $
c  Other .......... $
d  Total. Add line 6a through line 6c ............. ● 17,648.
7  Total. Add line 5c and line 6d .................. 17,648.
8  Income (loss) (Schedule K, line 19, column d). Subtract line 7 from line 4 .................. ● −252,869.

**Schedule M-2  CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings.** See instructions.

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings (see instructions) |
|---|---|---|---|
| **Important: Use California figures and federal procedures.** | | | |
| 1  Balance at beginning of year ................... ● | −242,457. | | ⊙ |
| 2  Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3  Other additions .......... SEE STATEMENT 8 ⊙ | 1,600. | | |
| 4  Loss from Form 100S, Side 1, line 1 ........... ( | 235,688) | | |
| 5  Other reductions ......... SEE STATEMENT 9 ⊙ ( | 22,905) | | |
| 6  Combine line 1 through line 5 ................. | −499,450. | | |
| 7  Distributions other than dividend distributions...... ● | 78,500. | | |
| 8  Balance at end of year. Subtract line 7 from line 6 ......... ● | −577,950. | | |
| 9  Retained earnings at end of year. Add line 8, column (a) through column (c) ...................... ● | | | −577,950. |
| 10  If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions........... ● | | | |

**Schedule V  Cost of Goods Sold**

| | | |
|---|---|---|
| 1  Inventory at beginning of year ⊙ | 1 | |
| 2  Purchases ● | 2 | |
| 3  Cost of labor ● | 3 | |
| 4  Other IRC Section 263A costs. Attach schedule ● | 4 | |
| 5  Other costs. Attach schedule ⊙ | 5 | |
| 6  Total. Add line 1 through line 5 ● | 6 | |
| 7  Inventory at end of year ⊙ | 7 | |
| 8  Cost of goods sold. Subtract line 7 from line 6 ● | 8 | |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? ............................................................. ☐ Yes ☐ No

If "Yes," attach an explanation. Enter California seller's permit number, if any ............. ▶

Method of inventory valuation.

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970.............. ● ☐
If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO ...........

ERS MEDICAL INC    4195683

## Schedule K    S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | (a) Pro-rata share items | | (b) Amount from federal K (1120-S) | (c) California Adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) | 1 | −235,688. ⊙ | −16,048. ● | −251,736. |
| | 2 Net rental real estate income (loss). Attach federal Form 8825. | 2 | | | |
| | 3a Other gross rental income (loss) | 3a | | | ⊙ |
| | b Expenses from other rental activities. Attach sch. | 3b | | | ⊙ |
| | c Other net rental income (loss). Subtract line 3b from line 3a. | 3c | | | ● |
| | 4 Interest income | 4 | | | ● |
| | 5 Dividends. See instructions. | 5 | | | ● |
| | 6 Royalties. | 6 | | | ● |
| | 7 Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | ⊙ | ● |
| | 8 Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | ⊙ | ⊙ | ● |
| | 9 Net IRC Section 1231 gain (loss) | 9 | ⊙ | ⊙ | ● |
| **Other Income (Loss)** | 10a Other portfolio income (loss). Attach schedule | 10a | | ⊙ | ● |
| | b Other income (loss). Attach schedule | 10b | | ⊙ | ● |
| **Deductions** | 11 IRC Section 179 expense deduction. Attach Schedule B (100S). | 11 | | | ⊙ |
| | 12a Charitable contributions. SEE STATEMENT 10 | 12a | 1,133. | | ● 1,133. |
| | b Investment interest expense. | 12b | | | ● |
| | c 1 IRC Section 59(e)(2) expenditures. | 12c1 | | | |
| | 2 Type of expenditures . . . . . . . . | 12c2 | | | |
| | d Deductions — portfolio. Attach schedule. | 12d | | | ● |
| | e Other deductions. Attach schedule | 12e | | ⊙ | ⊙ |
| **Credits** | 13a Low-income housing credit. See instructions. | 13a | | | ● |
| | b Credits related to rental real estate activities. Attach schedule | 13b | | | ● |
| | c Credits related to other rental activities. See instructions. Attach schedule | 13c | | | ● |
| | d Other credits. Attach schedule | 13d | | | ● |
| | 14 Total withholding allocated to all shareholders | 14 | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Depreciation adjustment on property placed in service after 12/31/86. | 15a | | | −17. |
| | b Adjusted gain or loss. See instructions. | 15b | | | |
| | c Depletion (other than oil and gas). | 15c | | | |
| | d Gross income from oil, gas, and geothermal properties | 15d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | f Other AMT items. | 15f | | | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | | | |
| | b Other tax-exempt income | 16b | | | ● |
| | c Nondeductible expenses. | 16c | 2,524. | 1,600. | 4,124. |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c. | 16d | 78,500. | | ● 78,500. |
| **Items Affecting Shareholder Basis** | 17a Investment income. See instructions. | 17a | | | |
| | b Investment expenses. See instructions | 17b | | | |
| | c Total dividend distributions paid from accumulated earnings and profits | 17c | | | ● |
| | d Other items and amounts not included in lines 1-17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule SEE STATEMENT 11 | 17d | SEE ATTACHED | | ● SEE ATTACHED |
| **Other State Taxes** | 18a Type of income _____ | 18a | | | |
| | b Name of state _____ | 18b | | | |
| | c Total gross income from sources outside California. Attach sch. | 18c | | | |
| | d Total applicable deductions and losses. Attach schedule | 18d | | | |
| | e Total other state taxes. Check one: ☐ Paid ☐ Accrued | 18e | | | ● |
| **Reconciliation** | 19 Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | −236,821. | −16,048. ● | −252,869. |

| TAXABLE YEAR | FORM 100S, TRADE OR BUSINESS | CALIFORNIA SCHEDULE |
|---|---|---|
| **2024** | **S Corporation Depreciation and Amortization** | **B (100S)** |

For use by S corporations only. Attach to Form 100S.

Corporation name: **ERS MEDICAL INC**    California corporation number: **4195683**

**Part I**   Depreciation. Use additional sheets if necessary.

| 1 | Enter federal depreciation from federal Form 4562, line 22. IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions | 1 | 2,553. |
|---|---|---|---|

California depreciation:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year |
|---|---|---|---|---|---|---|
| 2 SIM CUBE | 9/17/2018 | 8,400. | 8,400. | 200DB | 5 | 0. |
| MEDICAL EQUIPMENT | 8/10/2019 | 9,647. | 9,090. | 200DB | 5 | 557. |
| MEDICAL EQUIPMENT | 1/23/2020 | 18,401. | 15,221. | 200DB | 5 | 2,120. |
| MEDICAL EQUIPMENT | 4/14/2021 | 3,307. | 2,354. | 200DB | 5 | 381. |
| 2019 KIA NIRO LXS | 3/16/2022 | 29,329. | 10,260. | 200DB | 5 | 3,750. |
| 2021 FORD TRUCK F-15 | 1/01/2022 | 48,328. | 25,131. | 200DB | 5 | 9,279. |
| MEDICAL EQUIPMENT | 12/31/2022 | 5,582. | 2,902. | 200DB | 5 | 1,072. |
| MEDICAL EQUIPMENT | VARIOUS | 9,505. | 1,901. | 200DB | 5 | 3,042. |

| 3 | Add the amounts on line 2, column (g) | 3 | 20,201. |
|---|---|---|---|
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Page 6, Schedule K | 4 | ( 17,648.) |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Page 2, line 12. Do not enter more than $25,000 | 5 | 0. |

**Part II**   Amortization. Use additional sheets if necessary.

| 1 | Enter federal amortization from federal Form 4562, line 44 | 1 | |
|---|---|---|---|

California amortization:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) Code Section | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| 2 | | | | | | |

| 3 | Add the amounts on line 2, column (g) | 3 | |
|---|---|---|---|
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Page 6, Schedule K | 4 | 0. |

**Part III**   Depreciation and Amortization Adjustment

| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on Form 100S, Page 1, line 5. For passive activities, see instructions | 1 | ( 17,648.) |
|---|---|---|---|

CASA0601L 11/21/24    059    7711244    Schedule B (100S) 2024 **Page 1**

| TAXABLE YEAR **2024** | **Shareholder's Share of Income, Deductions, Credits, etc.** | ■ | CALIFORNIA SCHEDULE **K-1 (100S)** |
|---|---|---|---|

```
       P  MCDANIEL

152 SHEA COURT
TRACY            CA   95377


4195683        90-1254081
ERS MEDICAL INC

152 SHEA COURT
TRACEY           CA   95377
```

**A** Current year allocation percentage........................................................... ● `100` %

**B** Shareholder's number of shares:................................ Beginning `100` and Ending `100`

**C** Loans from shareholder:.......................................... Beginning $ `        ` and Ending $ `        `

**D** Reportable transaction or tax shelter registration number(s): `                    `

**E** Check here if this is:........................................ ● **(1)** ☐ A final Schedule K-1　　**(2)** ☐ An amended Schedule K-1

**F** (1) What type of entity is this shareholder?...... ● **(a)** ☒ Individual　**(b)** ☐ Estate/trust　**(c)** ☐ Qualified exempt organization　**(d)** ☐ Single member LLC

(2) If the shareholder above is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
● TIN: `                    `　　● NAME: `                    `

**G** Is this shareholder a resident of California?........................................................ ● ☒ Yes　► ☐ No

**H** Corporation's total number of shares:............................. Beginning `100` and Ending `100`

```
SHAREHOLDER 1
```

CASA0712L  01/02/25

| Shareholder's name | Shareholder's identifying number |
|---|---|
| ANTHONY P MCDANIEL | -2376 |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Other Information** | **17a** Investment income. See instructions . . . . . | | | ◉ | ◉ |
| | **b** Investment expenses. See instructions . . . . | | | ◉ | ◉ |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **d** Other information. See instructions . . . . . . | SEE ATTACHED | | ◉SEE ATTACHED | |
| **Other State Taxes** | **18a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule. . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **d** Total applicable deductions and losses. Attach schedule. . . . . . . . . . | | | ◉ | ◉ |
| | **e** Total other state taxes. Check one: ☐ Paid    ☐ Accrued . . . . . . . | | | ● | ► |

| 19 | ☐ | More than one activity for at-risk purposes. See instructions. | 20 | ☐ | More than one activity for passive activity purposes. See instructions. |
|---|---|---|---|---|---|

**Table 1** — Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest. . . . . . . . . . . . $_____     Royalties . . . . . . . . . . . . $_____     Dividends. $_____

IRC Section 1231 Gains/Losses $_____     Capital Gains/Losses . . $_____     Other. . . . . $_____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** — Shareholder's pro-rata share of business income and factors. See instructions.

**A** Shareholder's share of the S corporation's business income . . . . . . . . . . . . . . . . . . . . . . . $_____

**B** Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses . . . . . . . . $_____     Rents/Royalties. . . . $_____

IRC Section 1231 Gains/Losses. . . . . $_____     Other . . . . . . . . . . . . $_____

**C** Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |

SHAREHOLDER 1 : ANTHONY P MCDANIEL  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

ANTHONY P MCDANIEL　　　　　　-2376

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 100S) 2024　　　　　　　　　　　　　　　　　　　　　　　　PAGE　4

**LINE 12A, COLUMN (D)**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION.................................................. $　　　1,133.
　　　　　　　　　　　　　　　　　　　　　　　TOTAL $　　　1,133.

**LINE 16C, COLUMN (D)**
**NONDEDUCTIBLE EXPENSES**

DISALLOWED MEALS AND ENTERTAINMENT....................................... $　　　2,406.
PENALTIES................................................................................　　　　118.
STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS...............................　　　1,600.
　　　　　　　　　　　　　　　　　　　　　　　TOTAL $　　　4,124.

**SUPPLEMENTAL INFORMATION**

S CORPORATION'S AGGREGATE GROSS RECEIPTS............................................ $　　546,906.

SHAREHOLDER 1 : ANTHONY P MCDANIEL　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

| TAXABLE YEAR 2024 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations | CALIFORNIA FORM 3805Q |
|---|---|---|

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name: **ERS MEDICAL INC**

California corporation number: **4195683**

FEIN: **4081**

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⦿ C corporation

⦿ X S corporation    ⦿ ☐ Exempt organization    ⦿ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
⦿

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | ⦿1  251,736. |
| 2 | 2024 disaster loss included in line 1. Enter as a positive number | ⦿2 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | ⦿3  251,736. |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ⦿4a | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ⦿4b  251,736. | |
| c | Add line 4a and line 4b | ⦿4c  251,736. |
| 5 | General NOL. Subtract line 4c from line 3 | ⦿5 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ⦿6  251,736. |

**Part II    NOL carryover and disaster loss carryover limitations.** See instructions.

| | (g) Available balance |
|---|---|
| 1  Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). If the corporation taxable income is $1,000,000 or more, see instructions ⦿ | |

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2023 | (f) Amount used in 2024 | | (h) Carryover to 2025 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|---|
| 2 | ⦿2020 | ⦿7699 | ⦿ NB | ⦿ 33,626. | ⦿ 29,242. | ⦿ 0. | 0.⦿ | 29,242. |
| | ⦿2022 | ⦿7699 | ⦿ ESB | ⦿ 76,604. | ⦿ 76,604. | ⦿ 0. | 0.⦿ | 76,604. |
| | ⦿2023 | ⦿8011 | ⦿ ESB | ⦿ 103,081. | ⦿ 103,081. | ⦿ 0. | 0.⦿ | 103,081. |
| | ⦿ | ⦿ | ⦿ | ⦿ | | ⦿ | | ⦿ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions |
|---|---|---|---|---|---|---|---|
| 3 | 2024 | | DIS | | | | |
| 4 | 2024 | 8011 | ESB | 251,736. | | | 251,736. |
| | 2024 | | | | | | |
| | 2024 | | | | | | |
| | 2024 | | | | | | |

*Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2024 NOL deduction**

| | | |
|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ⦿1  0. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2  0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ⦿3  0. |

| TAXABLE YEAR **2024** | **Underpayment of Estimated Tax by Corporations** | CALIFORNIA FORM **5806** |
|---|---|---|

For calendar year 2024 or fiscal year beginning (mm/dd/yyyy)_____, and ending (mm/dd/yyyy)_____

| Corporation name | California corporation number |
|---|---|
| ERS MEDICAL INC | 4195683 |

## Part I  Figure the Underpayment

| | | | | | |
|---|---|---|---|---|---|
| **1** Current year's tax. See instructions. | | **1** | | | 800. |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **2** Installment due dates. See instructions . | **2** | 4/15/24 | 6/15/24 | 9/15/24 | 12/15/24 |
| **3** Percentage required. See instructions . | **3** | 30% | 70% less 1st | 70% less prior | 100% less prior |
| **4** Amount due. See instructions . . . . . . . . . | **4** | (not less than min.) 800. | | | |
| **5 a** Amount paid or credited for each installment . . . | **5a** | 800. | 800. | | |
| **b** Overpayment from previous installment. See instructions. . . . . . . . . | **5b** | | | | |
| **6** Add line 5a and line 5b . . . . . . . . . . . . . . . | **6** | | 800. | | |
| **7** Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets** . . . . . . . . . | **7** | 800. | −800. | | |

## Part II  Exceptions to the Penalty.

See instructions. If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| **8 a** Exception A — Regular Corporations, line 26 met? | **8a** | | X | | X | | X | | X |
| **b** Exception A — Large Corporations, line 30 met?. | **8b** | | | | | | | | |
| **9** Exception B (line 42) met?. . . . . . . . . . . . | **9** | | | | | | | | |
| **10** Exception C (line 64) met?. . . . . . . . . | **10** | | | | | | | | |

## Part III  Figure the Penalty.

If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | | | | |
|---|---|---|---|---|---|
| **11** Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instructions. . . . . . . . . . . . . . | **11** | 5/02/24 | | | |
| **12** Number of days from date shown on line 2 to date shown on line 11. . . . . . . . . . | **12** | 17 | | | |
| **13** Number of days on line 12 before 7/01/24, or the payment date, whichever is earlier . . . . . . . . . . . . . . | **13** | 17 | | | |
| **14** Number of days on line 12 after 6/30/24 and before 1/01/25, or the payment date, whichever is earlier . . . | **14** | | | | |
| **15** Number of days on line 12 after 12/31/24 and before 7/01/25, or the payment date, whichever is earlier. **Calendar year corporations,** see instructions. . . . . . . | **15** | | | | |
| **16 For fiscal year corporations only.** Number of days on line 12 after 6/30/25 and before 1/01/26. See instructions . . . | **16** | | | | |
| **17 For fiscal year corporations only.** Number of days on line 12 after 12/31/25 and before 2/15/26. See instructions . . . | **17** | | | | |
| **18** Number of days on line 13 ___ Number of days in taxable year ___ x 7% x line 7. . . . . . . | **18** | 2.60 | | | |
| **19** Number of days on line 14 ___ Number of days in taxable year ___ x 8% x line 7. . . . . . . | **19** | | | | |
| **20** Number of days on line 15 ___ Number of days in taxable year ___ x 8% x line 7. . . . . . . | **20** | | | | |
| **21** Number of days on line 16 ___ Number of days in taxable year ___ x % (see instrs) x ln 7 . . . | **21** | | | | |
| **22** Number of days on line 17 ___ Number of days in taxable year ___ x % (see instrs) x ln 7 . . . | **22** | | | | |
| **22 a** Add amounts for each column from line 18 through line 22 . . . . . . . . . . . . . . . | **22a** | 2.60 | | | |

| | | |
|---|---|---|
| **22 b Total estimated penalty due.** Add line 22a, column (a) through column (d). Enter here and on Form 100, line 43a; Form 100W, line 40a; Form 100S, line 44a; or Form 109, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22b** | 3. |

ERS MEDICAL INC    4195683

**Part IV** | **Exceptions Worksheets.** Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty **if** timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

## Exception A — Prior Year's Tax — Regular Corporations

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 23 | Prior year's tax (the return must have been for a full 12 months)................................... | **23** | | | | 800. |
| | | | **30%** | **70%** | **70%** | **100%** |
| | | | (not less than min.) | | | |
| 24 | Enter line 23 x the percentage shown... | **24** | 800. | 800. | 800. | 800. |
| 25 | Amount paid by the installment due date (cumulative)..................... | **25** | | 800. | 800. | 800. |
| 26 | If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a......... | **26** | Yes  X No | X Yes  No | X Yes  No | X Yes  No |

## Exception A — Prior Year's Tax — Large Corporations

Use this exception only if prior year tax is less than current year tax.

| | | | 1st Installment | 2nd Installment |
|---|---|---|---|---|
| 27 | Current year's tax. See instructions ................................................ | **27** | | |
| 28 a | Installment due. Enter line 23 x 30%............................................ | **28a** | | |
| b | Installment due. Enter line 27 x 70%............................................. | **28b** | | |
| 29 | Amount paid by the installment due date (cumulative)................................. | **29** | | |
| 30 | If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only if** line 29 is greater than line 28 for **both** installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b............. | **30** | Yes  No | Yes  No |

See instructions regarding amounts to use for installment 3 and installment 4.

## Exception B — Tax on Annualized Current Year Income

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| Enter number of months for each period. See instructions ▶ | | | | | |
| 31 | Enter taxable income for each annualization period................... | **31** | | | | |
| 32 | Annualization amounts. See instructions ......... | **32** | | | | |
| 33 a | Annualized taxable income. Multiply line 31 by line 32 ...................... | **33a** | | | | |
| b | R&TC Section 23802(e) deduction (S corps only).. | **33b** | | | | |
| c | Net income. Subtract line 33b from line 33a....... | **33c** | | | | |
| 34 | Tax. Multiply line 33c by the current tax rate....... | **34** | | | | |
| 35 | Tax credits for each payment period ..... | **35** | | | | |
| 36 | Subtract line 35 from line 34.............. | **36** | | | | |
| 37 | Other taxes*............................ | **37** | | | | |
| 38 | Total tax. Add line 36 and line 37........ | **38** | | | | |
| 39 | Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3. | **39** | **30%** (not less than min.) | **70%** | **70%** | **100%** |
| 40 | Installment due. Multiply line 38 by line 39 ................................... | **40** | | | | |
| 41 | Amount paid by the installment due date (cumulative)..................... | **41** | | | | |
| 42 | If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9 ...... | **42** | Yes  No | Yes  No | Yes  No | Yes  No |

*Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

**2024**                    **CALIFORNIA STATEMENTS**                    **PAGE 1**

**ERS MEDICAL INC**                                                          **4195683**

---

**STATEMENT 1**
**FORM 100S, SCHEDULE F, LINE 5**
**OTHER INCOME**

| | | |
|---|---|---|
| OTHER INCOME | $ | 140. |
| TOTAL | $ | 140. |

---

**STATEMENT 2**
**FORM 100S, SCHEDULE F, LINE 7**
**COMPENSATION OF OFFICERS**

| NAME OF OFFICER | SOC. SEC. # | % OF TIME | % STOCK | COMPENSATION |
|---|---|---|---|---|
| ANTHONY P MCDANIEL | 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 | 100.00 | 100.00 | 6,000. |
| TOTAL COMPENSATION OF OFFICERS | | | | 6,000. |
| LESS: COMPENSATION CLAIMED ON SCHED. V AND ELSEWHERE | | | | 0. |
| OFFICERS' COMPENSATION DEDUCTED ON SCH. F (LINE 7) | | | | 6,000. |

---

**STATEMENT 3**
**FORM 100S, SCHEDULE F, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ACCOUNTING | $ | 5,488. |
| AUTO AND TRUCK EXPENSE | | 12,803. |
| BANK CHARGES | | 10,142. |
| CONTINUING ED | | 453. |
| DUES AND SUBSCRIPTIONS | | 816. |
| INSURANCE | | 6,285. |
| LAB FEES | | 240. |
| LEGAL AND PROFESSIONAL | | 4,289. |
| MERCHANT ACCOUNT FEES | | 655. |
| OFFICE EXPENSE | | 2,249. |
| OUTSIDE SERVICES | | 469,497. |
| PARKING AND TOLLS | | 256. |
| POSTAGE | | 2,002. |
| SMALL BUSINESS EQUIPMENT UNDER $2500 | | 4,266. |
| SOFTWARE | | 4,151. |
| TELEPHONE | | 2,384. |
| TRAVEL | | 11,669. |
| TOTAL | $ | 537,645. |

---

**STATEMENT 4**
**FORM 100S, SCHEDULE L, LINE 6**
**LOANS TO SHAREHOLDERS**

| | BEGINNING | ENDING |
|---|---|---|
| | $ 0. | $ 149,753. |
| | 0. | -78,500. |
| ANTHONY MCDANIEL | 289,834. | 289,834. |
| TOTAL | $ 289,834. | $ 361,087. |

| 2024 | CALIFORNIA STATEMENTS | PAGE 2 |
|---|---|---|

**ERS MEDICAL INC**                                          **4195683**

**STATEMENT 5**
**FORM 100S, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| AMERICAN EXPRESS CREDIT CARD PAYABLE | $ 19,918. | $ 19,408. |
| ERS MEDICAL CC | 9,454. | 7,612. |
| PAYROLL LIABILITY | 74. | 54. |
| TOTAL | $ 29,446. | $ 27,074. |

**STATEMENT 6**
**FORM 100S, SCHEDULE L, LINE 20**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| AMEX LOAN | $ 0. | $ 32,742. |
| BAYFIRST LOAN | 0. | 90,115. |
| FIRST HOME BANK LOAN | 143,689. | 137,817. |
| KAPITUS II LOAN | 194,713. | 0. |
| KAPITUS III LOAN | 0. | 254,728. |
| SBA LOAN | 498,900. | 498,900. |
| VEHICLE LOAN | 33,393. | 28,456. |
| TOTAL | $ 870,695. | $ 1,042,758. |

**STATEMENT 7**
**FORM 100S, SCHEDULE M-1, LINE 3**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| PENALTIES | $ 118. |
|---|---|
| TOTAL | $ 118. |

**STATEMENT 8**
**FORM 100S, SCHEDULE M-2, LINE 3**
**OTHER ADDITIONS**

| STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS | $ 1,600. |
|---|---|
| TOTAL | $ 1,600. |

**STATEMENT 9**
**FORM 100S, SCHEDULE M-2, LINE 5**
**OTHER REDUCTIONS**

| CA DEPRECIATION ADJUSTMENT - ORDINARY INCOME | $ 17,648. |
|---|---|
| CONTRIBUTIONS | 1,133. |
| DISALLOWED MEALS AND ENTERTAINMENT | 2,406. |
| PENALTIES | 118. |
| STATE AND LOCAL TAXES BASED ON INCOME OR PROFITS | 1,600. |
| TOTAL | $ 22,905. |

| 2024 | CALIFORNIA STATEMENTS | PAGE 3 |
|---|---|---|
| | ERS MEDICAL INC | 4195683 |

**STATEMENT 10**
**FORM 100S, SCHEDULE K, LINE 12A**
**CHARITABLE CONTRIBUTIONS**

```
CASH CONTRIBUTIONS - 50% LIMITATION................................ $      1,133.
                                              TOTAL $      1,133.
```

**STATEMENT 11**
**FORM 100S, SCHEDULE K, LINE 17D**
**OTHER ITEMS**

```
S CORPORATION'S AGGREGATE GROSS RECEIPTS.......................... $    546,906.
```